# CARLTON FIELDS

### ATTORNEYS AT LAW

FED. ID 59-1233896

**PLEASE REMIT TO:**
P.O. Box 3239
Tampa, FL 33601-3239
813.223.7000
Fax 813.229.4133

One Atlantic Center
1201 W. Peachtree St., Ste. 3000
Atlanta, Georgia 30309
404.815.3400
Fax 404.815.3415

P.O. Box 019101
Miami, FL 33131
305.530.0050
Fax 305.530.0055

P.O. Box 1171
Orlando, FL 32802
407.849.0300
Fax 407.648.9099

P.O. Box 2861
St. Petersburg, FL 33731
727.821.7000
Fax 727.822.3768

P.O. Drawer 190
Tallahassee, FL 32302
850.224.1585
Fax 850.222.0398

P.O. Box 150
West Palm Beach, FL 33402
561.659.7070
Fax 561.659.7368

STATE FARM BANK, FSB
C/O RICHARD SIMONSON
STATE FARM INSURANCE COMPANY
8900 AMBERGLEN BLVD
AUSTIN, TX 78729

OCTOBER 31, 2011
PAUL L. NETTLETON
REF. NO. 02999-59811
INVOICE NUMBER 669930

**DUE DATE: UPON RECEIPT**

RE: OSORIO, FREDY

| | |
|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | $.00 |
| LESS: PAYMENTS | $.00 |
| BALANCE FORWARD | $.00 |
| LEGAL SERVICES POSTED THROUGH 09/30/11 | $5,152.00 |
| COSTS ADVANCED POSTED THROUGH 09/30/11 | $15.56 |
| CURRENT INVOICE TOTAL | $5,167.56 |
| **TOTAL AMOUNT DUE** | **$5,167.56** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 5167.56 | 0.00 | 0.00 | 0.00 | 0.00 | 5167.56 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an (*) were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

### ATTORNEYS AT LAW

STATE FARM BANK, FSB
OSORIO, FREDY
INVOICE NUMBER 669930

OCTOBER 31, 2011
REF. NO.  02999-59811
PAGE   1

### PROFESSIONAL SERVICES AS POSTED THROUGH SEPTEMBER 30, 2011

| | | | | |
|---|---|---|---|---|
| 09/02/11 | PLN | TELEPHONE CONFERENCE WITH MR. SIMONSON REGARDING NEW MATTER; REVIEW COMPLAINT AND FOLLOW UP REGARDING TELEPHONE CONSUMER PROTECTION ACT. | .40 | 162.00 |
| 09/02/11 | AL* | REVIEW COMPLAINT AND RETURN OF SERVICE OF PROCESS AND CALCULATE DEADLINE TO ANSWER COMPLAINT. | .20 | 13.00 |
| 09/08/11 | MM* | ACCURINT DATABASE RESEARCH TO OBTAIN FINDER REPORT ON FREDY OSORIO - FOR AMPARO LUACES | .20 | 31.00 |
| 09/08/11 | PLN | EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING BACKGROUND AND TRACKING DOWN IDENTITY AND CELL PHONE NUMBER FOR PLAINTIFF; FOLLOW UP REGARDING SAME. | .30 | 121.50 |
| 09/08/11 | AL* | RESEARCH MR. OSORIO'S PHONE NUMBERS. | .30 | 19.50 |
| 09/09/11 | PLN | RESEARCH REGARDING TELEPHONE CONSUMER PROTECTION ACT, DEFENSES AVAILABLE, GROUNDS FOR CONSTITUTIONAL ATTACK ON TCPA, FLORIDA LAW AS TO ALLOWING TCPA CLAIMS. | 3.00 | 1215.00 |
| 09/09/11 | PLN | EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING CLAIM, DEFENSES, RECOMMENDATION REGARDING RESPONDING TO COMPLAINT. | .20 | 81.00 |
| 09/12/11 | PLN | WORK ON DRAFT OF ANSWER AND DEFENSES; RESEARCH REGARDING SAME. | 1.20 | 486.00 |
| 09/13/11 | PLN | RESEARCH REGARDING CONSTITUTIONAL CHALLENGES TO TCPA; REVISE AND FINALIZE DRAFT OF ANSWER AND DEFENSES; PREPARE E-MAIL TO MR. SIMONSON REGARDING DRAFT ANSWERS AND DEFENSES. | 2.50 | 1012.50 |
| 09/14/11 | PLN | REVIEW E-MAILS FROM MR. SIMONSON REGARDING ANSWER AND DEFENSES; REVISE AND FINALIZE ANSWER AND DEFENSES FOR ELECTRONIC FILING. | .40 | 162.00 |
| 09/14/11 | PLN | REVIEW REQUIREMENT FOR FILING CORPORATE DISCLOSURE STATEMENT; EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING SAME; PREPARE DEFENDANTS RULE 7.1 DISCLOSURE. | .50 | 202.50 |

## CARLTON FIELDS, P.A.

Atlanta • Miami • Orlando • St. Petersburg • Tallahassee • Tampa • West Palm Beach

Services designated with an [*] were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

ATTORNEYS AT LAW

FED. ID 59-1233896

STATE FARM BANK, FSB
OSORIO, FREDY
INVOICE NUMBER 669930

OCTOBER 31, 2011
REF. NO.  02999-59811
PAGE  2

| | | | | |
|---|---|---|---|---|
| 09/14/11 | PLN | EXCHANGE E-MAILS WITH MR. YARBOROUGH REGARDING LOCAL RULE 16.1 REQUIREMENTS, DISCOVERY, OBTAINING CELL PHONE NUMBERS AND TIMEFRAME FOR ALLEGED CALLS, AND CALL RECORDS. | .40 | 162.00 |
| 09/14/11 | PLN | EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING PROPOSED INFORMAL DISCOVERY BETWEEN THE PARTIES. | .10 | 40.50 |
| 09/14/11 | PLN | EXCHANGE E-MAILS WITH MR. YARBOROUGH REGARDING AGREEMENT TO ENGAGE IN INFORMAL DISCOVERY. | .30 | 121.50 |
| 09/14/11 | PLN | TELEPHONE CONFERENCE WITH MR. YARBOROUGH REGARDING INFORMAL DISCOVERY, BACKGROUND. | .50 | 202.50 |
| 09/14/11 | PLN | TELEPHONE CALL TO NUMBER ALLEGED TO BE MAKING THE CALLS TO PLAINTIFF; CONFIRM STATE FARM BANK; PREPARE E-MAIL TO MR. SIMONSON REGARDING DISCUSSION WITH PLAINTIFFS COUNSEL NUMBER ALLEGEDLY CALLING PLAINTIFF AND POTENTIAL INFORMAL DISCOVERY AGREEMENT. | .30 | 121.50 |
| 09/14/11 | PLN | EXCHANGE ADDITIONAL E-MAILS WITH MR. YARBOROUGH REGARDING PLACEMENT OF CALLS AND PLAINTIFFS CELL NUMBER. | .20 | 81.00 |
| 09/15/11 | PLN | REVIEW REPORT ON PHONE NUMBERS RELATED TO PLAINTIFF; PREPARE E-MAIL TO MR. SIMONSON REGARDING SAME. | .40 | 162.00 |
| 09/19/11 | AL* | REVIEW COURT RULES AND PREPARE DEADLINES CHART. | .40 | 26.00 |
| 09/20/11 | PLN | REVIEW DEADLINE CASE; FOLLOW UP REGARDING SAME FOR RULE 25 MEETING AND SCHEDULING REPORT. | .10 | 40.50 |
| 09/21/11 | PLN | ███████████████████████ | .20 | 81.00 |
| 09/23/11 | PLN | TELEPHONE CONFERENCE WITH MR. YARBOROUGH REGARDING INFORMAL DISCOVERY. | .20 | 81.00 |
| 09/23/11 | PLN | EXCHANGE E-MAILS WITH MR. YABOROUGH REGARDING AGREEMENT AS TO INFORMAL DISCOVERY. | .20 | 81.00 |

## CARLTON FIELDS, P.A.

Atlanta • Miami • Orlando • St. Petersburg • Tallahassee • Tampa • West Palm Beach

Services designated with an [*] were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

### ATTORNEYS AT LAW

FED. ID 59-1233896

| | |
|---|---|
| STATE FARM BANK, FSB | OCTOBER 31, 2011 |
| OSORIO, FREDY | REF. NO.  02999-59811 |
| INVOICE NUMBER 669930 | PAGE   3 |

09/23/11 PLN PREPARE E-MAIL TO MR. SIMONSON REGARDING        .10    40.50
           INFORMAL DISCOVERY AGREEMENT AND PHONE NUMBER
           ALLEGEDLY CALLED BY STATE FARM BANK.

09/26/11 PLN REVIEW DEFENSES STRATEGIES FOR TCPA CLAIMS.      1.00   405.00


            TOTAL FEES FOR PROFESSIONAL SERVICES              $5,152.00


ATTORNEY FEE SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| MM* | M. MORELLI* | 0.20 hours at | $155.00 | = | 31.00 |
| PLN | P. L. NETTLETON | 12.50 hours at | $405.00 | = | 5062.50 |
| AL* | A. LUACES* | 0.90 hours at | $65.00 | = | 58.50 |
| | TOTALS | 13.60 | | | $5,152.00 |


      **COSTS INCURRED ON YOUR BEHALF AS POSTED SEPTEMBER 30, 2011**


             TELEPHONE                                      0.05
             ONLINE COMPUTER SERVICES                      14.95
09/30/11 COPIES - FEDERAL COURT DOCUMENT CHARGE             0.08
09/30/11 COPIES - FEDERAL COURT DOCUMENT CHARGE             0.48

      TOTAL COSTS AS POSTED THROUGH SEPTEMBER 30, 2011      $15.56
                                                      ------------
                     INVOICE 669930 TOTAL             $5,167.56
                                                      ------------


      BALANCE DUE FROM PREVIOUS STATEMENT                   $.00
      LESS: PAYMENTS                                        $.00

                                                      ------------
                     **TOTAL AMOUNT DUE**             $5,167.56
                                                      ============

## CARLTON FIELDS, P.A.

Atlanta • Miami • Orlando • St. Petersburg • Tallahassee • Tampa • West Palm Beach

Services designated with an (*) were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

### ATTORNEYS AT LAW

FED. ID 59-1233896

**PLEASE REMIT TO:**
P.O. Box 3239
Tampa, FL 33601-3239
813.223.7000
Fax 813.229.4133

One Atlantic Center
1201 W. Peachtree St., Ste. 3000
Atlanta, Georgia 30309
404.815.3400
Fax 404.815.3415

P.O. Box 019101
Miami, FL 33131
305.530.0050
Fax 305.530.0055

P.O. Box 1171
Orlando, FL 32802
407.849.0300
Fax 407.648.9099

P.O. Box 2861
St. Petersburg, FL 33731
727.821.7000
Fax 727.822.3768

P.O. Drawer 190
Tallahassee, FL 32302
850.224.1585
Fax 850.222.0398

P.O. Box 150
West Palm Beach, FL 33402
561.659.7070
Fax 561.659.7368

STATE FARM BANK, FSB
C/O RICHARD SIMONSON
STATE FARM INSURANCE COMPANY
8900 AMBERGLEN BLVD
AUSTIN, TX 78729

NOVEMBER 22, 2011
PAUL L. NETTLETON
REF. NO.  02999-59811
INVOICE NUMBER 673613

**DUE DATE: UPON RECEIPT**

**RE:  OSORIO, FREDY**

| | |
|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $5,167.56 |
| LESS: PAYMENTS | $.00 |
| BALANCE FORWARD | $5,167.56 |
| LEGAL SERVICES POSTED THROUGH 10/31/11 | $4,818.00 |
| COSTS ADVANCED POSTED THROUGH 10/31/11 | $.00 |
| CURRENT INVOICE TOTAL | $4,818.00 |
| **TOTAL AMOUNT DUE** | **$9,985.56** |

## AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 9985.56 | 0.00 | 0.00 | 0.00 | 0.00 | 9985.56 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an (\*) were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

ATTORNEYS AT LAW

STATE FARM BANK, FSB  NOVEMBER 22, 2011
OSORIO, FREDY  REF. NO.  02999-59811
INVOICE NUMBER 673613  PAGE  1

### PROFESSIONAL SERVICES AS POSTED THROUGH OCTOBER 31, 2011

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/11 | PLN | REVIEW SCHEDULING ORDER AND FOLLOW UP REGARDING NEW DEADLINES. | .20 | 81.00 |
| 10/03/11 | AL* | REVIEW ORDER REFERRING CASE TO MAGISTRATE JUDGE AND SETTING DEADLINES. | .20 | 13.00 |
| 10/04/11 | AL* | REVIEW ORDER REFERRING CASE AND SETTING TRIAL DATE AND COMMUNICATE DEADLINES. | .60 | 39.00 |
| 10/07/11 | PLN | REVIEW ORDER SETTING TRIAL DATE AND REFERRING CASE TO MAGISTRATE FOR SCHEDULING CONFERENCE | .10 | 40.50 |
| 10/07/11 | PLN | PREPARE E-MAILS TO MR. SIMONSON REGARDING TRIAL. | .10 | 40.50 |
| 10/11/11 | PLN | ███████████████████ | .10 | 40.50 |
| 10/17/11 | ASW | DRAFT MEMO TO CLIENT RE: OVERVIEW OF CLAIMS AND POTENTIAL DEFENSES AND ANTICIPATED LITIGATION SCHEDULE. | 1.80 | 585.00 |
| 10/17/11 | PLN | REVIEW ORDER SETTING SCHEDULING CONFERENCE, FOLLOW UP REGARDING SAME. | .30 | 121.50 |
| 10/17/11 | PLN | TELEPHONE CONFERENCE WITH PLAINTIFFS COUNSEL REGARDING SCHEDULING CONFERENCE AND CALL RECORDS. | .20 | 81.00 |
| 10/17/11 | PLN | EXCHANGE E-MAILS WITH MR. YARBOROUGH REGARDING SCHEDULING CONFERENCE AND CALL RECORDS. | .20 | 81.00 |
| 10/17/11 | PLN | REVIEW AND REVISE DRAFT MEMORANDUM TO MR. SIMONSON REGARDING OVERVIEW AND EVALUATION; REVISE AND FINALIZE SAME. | 1.20 | 486.00 |
| 10/17/11 | PLN | PREPARE E-MAIL TO MR. SIMONSON REGARDING EVALUATION OF CASE, STATUS, SCHEDULING CONFERENCE AND ISSUES OF SETTLEMENT AND TRIAL BY MAGISTRATE TO BE ADDRESSED; STATUS OF SEARCH FOR CALL RECORD FOR PLAINTIFFS CELL PHONE. | .30 | 121.50 |

### CARLTON FIELDS, P.A.

Atlanta • Miami • Orlando • St. Petersburg • Tallahassee • Tampa • West Palm Beach

Services designated with an (*) were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction

# CARLTON FIELDS

ATTORNEYS AT LAW

FED ID 59-1233896

STATE FARM BANK, FSB
OSORIO, FREDY
INVOICE NUMBER 673613

NOVEMBER 22, 2011
REF. NO.  02999-59811
PAGE   2

| | | | | |
|---|---|---|---|---|
| 10/19/11 | PLN | EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING TARGET NUMBER FOR INVESTIGATING CALLS PLACED BY VENDOR. | .30 | 121.50 |
| 10/19/11 | PLN | EXCHANGE E-MAILS WITH MR. YARBROUGH REGARDING CALL RECORDS SEARCH. | .10 | 40.50 |
| 10/19/11 | AL* | REVIEW DOCUMENTS RECEIVED FROM CLIENT AND PREPARE FOR LITIGATION. | .40 | 26.00 |
| 10/21/11 | ASW | FOLLOW-UP EMAILS TO CLIENT RE: STATUS AND STRATEGY ON CASE | .60 | 195.00 |
| 10/24/11 | PLN | TELEPHONE CONFERENCE WITH MR. YARBROUGH REGARDING SCHEDULING CONFERENCE. | .20 | 81.00 |
| 10/24/11 | PLN | REVIEW AND ANALYZE MATERIALS RECEIVED FROM MR. SIMONSON REGARDING CLARA BETANCOURT ACCOUNT; ANALYZE POTENTIAL DEFENSE OF RELATIVE PROVIDING TARGET NUMBER IN APPLICATION FOR CREDIT AS BUSINESS NUMBER; PREPARE E-MAILS TO MR. SIMONSON REGARDING SECURING ALL INFORMATION ON BETANCOURT FILE AND ACCOUNT. | 1.30 | 526.50 |
| 10/24/11 | AL* | REVIEW LIST OF CALLS TO PHONE NUMBERS AND IDENTIFY CALLS MADE TO OSORIO'S NUMBER. | 2.40 | 156.00 |
| 10/25/11 | PLN | REVIEW LOCAL RULE 16.1 AND PREPARE CATALOGUE OF POTENTIAL DEADLINES AND DATES FOR SCHEDULING ORDER IN PREPARATION FOR SCHEDULING CONFERENCE. | 1.00 | 405.00 |
| 10/25/11 | PLN | PARTICIPATE IN SCHEDULING CONFERENCE WITH MAGISTRATE JUDGE. | .40 | 162.00 |
| 10/25/11 | PLN | INVESTIGATE MAGISTRATE JUDGE HOPKINS AS MAGISTRATE AT TIME OF TRIAL SETTING. | .40 | 162.00 |
| 10/25/11 | AL* | REVIEW COURT MINUTES AND PRETRIAL SCHEDULING ORDER. | .30 | 19.50 |
| 10/26/11 | PLN | REVIEW MAGISTRATES MINUTE ORDER FROM SCHEDULE; CONFERENCE. | .10 | 40.50 |
| 10/26/11 | PLN | REVIEW MAGISTRATES SCHEDULING ORDER. | .40 | 162.00 |

## CARLTON FIELDS, P.A.

Atlanta • Miami • Orlando • St. Petersburg • Tallahassee • Tampa • West Palm Beach

Services designated with an (*) were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction

# CARLTON FIELDS

FED. ID 59-1233896

ATTORNEYS AT LAW

STATE FARM BANK, FSB
OSORIO, FREDY
INVOICE NUMBER 673613

NOVEMBER 22, 2011
REF. NO.  02999-59811
PAGE  3

| | | | | |
|---|---|---|---|---|
| 10/26/11 | PLN | PREPARE EMAIL TO MR. SIMONSON REGARDING SCHEDULING CONFERENCE, SCHEDULING ORDER, DEADLINES, INITIAL DISCLOSURS, BETANCOURT'S FILE, MAGISTRATE CHANGE. | .40 | 162.00 |
| 10/27/11 | PLN | ANALYZE POSSIBLE DEFENSE RELATED TO LISTING OF PLAINTIFF'S NUMBER ON APPLICATION OF RELATIVE. | .40 | 162.00 |
| 10/31/11 | ASW | LEGAL RESEARCH RE: POTENTIAL TCPA DEFENSES AND MEMO TO CLIENT RE: SAME. | 1.80 | 585.00 |
| 10/31/11 | PLN | REVIEW E-MAIL FORM PLAINTIFFS COUNSEL REGARDING PROPOSED MEDIATOR AND INVESTIGATE MEDIATOR. | .20 | 81.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                     $4,818.00

ATTORNEY FEE SUMMARY

| | | | | |
|---|---|---|---|---|
| ASW | A. S. WEISS | 4.20 hours at | $325.00 = | 1365.00 |
| PLN | P. L. NETTLETON | 7.90 hours at | $405.00 = | 3199.50 |
| AL* | A. LUACES* | 3.90 hours at | $65.00 = | 253.50 |
| | TOTALS | 16.00 | | $4,818.00 |

INVOICE 673613 TOTAL          $4,818.00

BALANCE DUE FROM PREVIOUS STATEMENT          $5,167.56
LESS: PAYMENTS                                    $.00

TOTAL AMOUNT DUE          $9,985.56

---

CARLTON FIELDS, P.A.

Atlanta • Miami • Orlando • St. Petersburg • Tallahassee • Tampa • West Palm Beach

Services designated with an (*) were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction

# CARLTON FIELDS

### ATTORNEYS AT LAW

PLEASE REMIT TO:
P.O. Box 3239
Tampa, FL 33601-3239
813.223.7000
Fax 813.229.4133

One Atlantic Center
1201 W. Peachtree St., Ste. 3000
Atlanta, Georgia 30309
404.815.3400
Fax 404.815.3415

P.O. Box 019101
Miami, FL 33131
305.530.0050
Fax 305.530.0055

P.O. Box 1171
Orlando, FL 32802
407.849.0300
Fax 407.648.9099

P.O. Box 2861
St. Petersburg, FL 33731
727.821.7000
Fax 727.822.3768

P.O. Drawer 190
Tallahassee, FL 32302
850.224.1585
Fax 850.222.0398

P.O. Box 150
West Palm Beach, FL 33402
561.659.7070
Fax 561.659.7368

KERRY B MCKNIGHT
STATE FARM INSURANCE COMPANIES
CORPORATE LAW DEPARTMENT
ONE STATE FARM PLAZA
BLOOMINGTON, IL  61710-0001

DECEMBER 9, 2011
PAUL L. NETTLETON
REF. NO.  02999-59811
INVOICE NUMBER 675726

DUE DATE: UPON RECEIPT

RE:  OSORIO, FREDY

| | |
|---|---:|
| LEGAL SERVICES POSTED THROUGH 11/30/11 | $5,443.00 |
| COSTS ADVANCED POSTED THROUGH 11/30/11 | $.10 |
| **CURRENT INVOICE TOTAL** | **$5,443.10** |

\*\*\* REMITTANCE COPY \*\*\*

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an (*) were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

**PROFESSIONAL SERVICES AS POSTED THROUGH NOVEMBER 30, 2011**

| | | | | |
|---|---|---|---|---|
| 11/01/11 | ASW | RESEARCH REGARDING CASES INTERPRETING DO NOT CALL PROVISION OF TCPA AND DRAFT MEMO IN PREPARATION FOR CALL WITH CLIENT REGARDING STATUS. | 1.60 | 576.00 |
| 11/01/11 | PLN | EXCHANGE E-MAILS WITH PLAINTIFFS COUNSEL REGARDING MEDIATION. | .10 | 40.50 |
| 11/01/11 | PLN | INVESTIGATE MEDIATOR PROPOSED BY PLAINTIFF. | .50 | 202.50 |
| 11/01/11 | PLN | EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING MEDIATION. | .10 | 40.50 |
| 11/01/11 | PLN | EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING BETANCOURT FILE AND INITIAL DISCLOSURES. | .20 | 81.00 |
| 11/02/11 | PLN | REVIEW ALL MATERIALS IN PREPARATION FOR CALL; EVALUATE EXPOSURE AND DEFENSES, RECENT DECISIONS ON EXPRESS CONSENT IN PREPARATION FOR CALL WITH CLIENT. | 1.20 | 486.00 |
| 11/02/11 | PLN | TELEPHONE CONFERENCE WITH MR. SIMONSON AND NUMEROUS OTHER CLIENT REPRESENTATIVES REGARDING BACKGROUND, STRATEGY, ADDITIONAL INFORMATION NEEDED. | .70 | 283.50 |
| 11/02/11 | PLN | PREPARE MEMORANDUM REGARDING INFORMATION OBTAINED DURING CLIENT CALL AND FOLLOW UP FACTS TO COMPLETE. | .50 | 202.50 |
| 11/02/11 | PLN | CONSIDER IDENTITY OF WITNESSES WITH KNOWLEDGE; PREPARE E-MAIL TO MR. SIMONSON REGARDING SAME. | .20 | 81.00 |
| 11/02/11 | AL* | RESEARCH FREDY OSORIO IN STATE AND FEDERAL, CIVIL AND CRIMINAL COURT DOCKETS. | 1.40 | 91.00 |
| 11/04/11 | ASW | CONTINUE LEGAL RESEARCH REGARDING POTENTIAL CLAIMS AND DEFENSES ON DO NOT CALL TCPA PROVISIONS. | .80 | 288.00 |
| 11/07/11 | ASW | TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS AND STRATEGY ON CASE. | 1.20 | 432.00 |

Services designated with an (*) were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction

011216

11/07/11 PLN REVIEW AND ANALYZE CASE LAW AND STATUTE FOR        1.00    405.00
             POTENTIAL DEFENSES AND INDEPENDENT CONTRACTOR
             MAKING CALLS, NO CHARGE FOR CELL, EXPRESS
             CONSENT TO USE OTHERS CELL PHONE NUMBER,
             PERSON CALLED.

11/07/11 PLN REVIEW ALL MATERIAL INCLUDING NEW MATERIALS        1.80    729.00
             RECEIVED IN PREPARATION FOR AND PARTICIPATE
             IN CONFERENCE CALL WITH MR. SIMONSON, MR.
             HOLIFIELD, AND OTHERS REGARDING CALL LOG,
             APPLICATIONS, CHANGING PHONE NUMBERS IN
             SYSTEM.

11/07/11 PLN EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING        .10     40.50
             NCB DOCUMENTS.

11/09/11 ASW DRAFT RULE 26 DISCLOSURE REPORT.                   1.20    432.00

11/09/11 PLN EXCHANGE E-MAILS WITH PLAINTIFFS COUNSEL            .10     40.50
             REGARDING MEDIATOR SELECTION.

11/09/11 PLN REVIEW PLAINTIFFS NOTICE OF SELECTION OF            .10     40.50
             MEDIATOR.

11/09/11 PLN PREPARE E-MAIL TO MS. SIMONSON REGARDING            .20     81.00
             INITIAL DISCLOSURES.

11/10/11 PLN WORK ON DRAFT OF STATE FARMS RULE 26 INITIAL       1.30    526.50
             DISCLOSURES.

11/10/11 AL* COMPILE INFORMATION IN PREPARATION OF RULE 26       .30     19.50
             DISCLOSURES

11/11/11 PLN WORK ON DISCOVERY DISCLAIMER FOR STATE FARM         .60    243.00
             BANK; INVESTIGATE FMS AND NCB.

11/11/11 PLN EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING        .20     81.00
             DISCLOSURES, PRIVACY ISSUES, OBTAINING FMS
             AND CNB DOCUMENTS.


             TOTAL FEES FOR PROFESSIONAL SERVICES                   $5,443.00


ATTORNEY FEE SUMMARY

  ASW     A. S. WEISS            4.80 hours at  $360.00 =         1728.00
  PLN     P. L. NETTLETON        8.90 hours at  $405.00 =         3604.50
  AL*     A. LUACES*             1.70 hours at   $65.00 =          110.50
          TOTALS                15.40                            $5,443.00

**CARLTON FIELDS, PA**

Services designated with an [*] were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction

011217

eq

# CARLTON FIELDS

FED. ID 59-1238761
TERRY B MCKNIGHT
OSORIO, FREDY
INVOICE NUMBER 675726

ATTORNEYS AT LAW

DECEMBER 9, 2011
REF. NO.  02999-59811
PAGE    3

COSTS INCURRED ON YOUR BEHALF AS POSTED NOVEMBER 30, 2011

TELEPHONE                                          0.10

TOTAL COSTS AS POSTED THROUGH NOVEMBER 30, 2011           $.10
                                                     - - - - - - - - - - - -

TOTAL AMOUNT DUE THIS INVOICE           $5,443.10
                                                     =============

CARLTON FIELDS, P.A.
Atlanta • Miami • Orlando • St. Petersburg • Tallahassee • Tampa • West Palm Beach
Services designated with an (*) were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction

# CARLTON FIELDS

ATTORNEYS AT LAW

Atlanta
Miami
Orlando
St. Petersburg
Tallahassee
Tampa
West Palm Beach

KERRY B MCKNIGHT
STATE FARM INSURANCE COMPANIES
CORPORATE LAW DEPARTMENT
ONE STATE FARM PLAZA
BLOOMINGTON, IL 61710-0001

**PLEASE REMIT TO:**
CARLTON FIELDS, P.A.
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896

**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT: WFBIUS6S
Account No.: 2090002334575

JANUARY 31, 2012
ATTORNEY: PAUL L. NETTLETON
REFERENCE NUMBER: 02999-59811
INVOICE NUMBER: 682790

**Due Date: Upon Receipt**

**RE: OSORIO, FREDY**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 10,261.10 |
| LESS: PAYMENTS | $ | (10,261.10) |
| BALANCE FORWARD | $ | 0.00 |
| | | |
| LEGAL SERVICES POSTED THROUGH 12/31/11 | $ | 13,340.50 |
| COSTS ADVANCED POSTED THROUGH 12/31/11 | $ | 1.00 |
| CURRENT INVOICE TOTAL | $ | 13,341.50 |
| **TOTAL AMOUNT DUE** | $ | **13,341.50** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 13,341.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13,341.50 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

ATTORNEYS AT LAW

Atlanta
Miami
Orlando
St. Petersburg
Tallahassee
Tampa
West Palm Beach

STATE FARM BANK, FSB
RE: OSORIO, FREDY

JANUARY 31, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 682790

**PROFESSIONAL SERVICES AS POSTED THROUGH DECEMBER 31, 2011**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/06/11 | PLN | REVIEW DOCUMENTS PROVIDED BY MR. SIMONSON; EXCHANGE EMAIL WITH MR. SIMONSON REGARDING SAME AND ADDITIONAL DOCUMENTS REQUESTED. | 0.40 | 162.00 |
| 12/06/11 | PLN | REVIEW E-MAIL FROM PLAINTIFF'S COUNSEL REGARDING PRODUCTION OF DOCUMENTS; PREPARE E-MAIL TO MR. SIMONSON REGARDING SAME. | 0.10 | 40.50 |
| 12/08/11 | PLN | REVIEW AND ANALYZE CALL RECORDS RECEIVED FROM NCB; FOLLOW-UP REGARDING SAME. | 0.50 | 202.50 |
| 12/08/11 | PLN | PREPARE E-MAIL TO MR. YARBOROUGH REGARDING PRODUCTION OF DOCUMENTS AND INITIAL DISCLOSURES. | 0.20 | 81.00 |
| 12/08/11 | PLN | REVIEW DISCLOSURE DOCUMENTS RECEIVED FROM MR. SIMONSON; FOLLOW-UP REGARDING SAME. | 0.10 | 40.50 |
| 12/08/11 | PLN | PREPARE EMAIL TO MR. SIMON REGARDING DISCUSSION WITH PLAINTIFF'S COUNSEL; RELEASE FORM TO ALLOW PRODUCTION OF ACCOUNT INFORMATION AND SETTLEMENT DISCUSSION. | 0.30 | 121.50 |
| 12/08/11 | PLN | TELEPHONE CONFERENCE WITH MR. YARBOROUGH REGARDING CALL RECORDS TO BE PRODUCED; RELEASE FOR PRIVACY; SETTLEMENT. | 0.40 | 162.00 |
| 12/09/11 | PLN | REVIEW ALL DOCUMENTS RECEIVED FROM STATE FARM BANK IN PREPARATION FOR CALL WITH CLIENT. | 0.80 | 324.00 |
| 12/09/11 | PLN | PREPARE EMAIL TO MR. SIMONSON REGARDING THIRD PARTY COMPLAINT AGAINST CLARA BETANCOURT. | 0.30 | 121.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/09/11 | PLN | TELEPHONE CONFERENCE WITH MR. SIMONSON AND MR. HOLIFIELD REGARDING STATE FARM BANK DOCUMENTS ON BETANCOURT ACCOUNT. | 0.70 | 283.50 |
| 12/13/11 | ASW | DRAFT MOTION TO AMEND COMPLAINT INCLUDING LEGAL RESEARCH ON ARGUMENTS IN SUPPORT OF AMENDMENT TO COMPLAINT. | 1.60 | 576.00 |
| 12/14/11 | ASW | DRAFT THIRD PARTY COMPLAINT AGAINST CLARA BETANCOURT AND MOTION FOR LEAVE TO AMEND. | 2.10 | 756.00 |
| 12/14/11 | PLN | TELEPHONE CONFERENCE WITH MR. SIMONSON AND MR. MCKNIGHT REGARDING RELEASE TO ALLOW DISCLOSURE OF PERSONAL INFORMATION; THIRD-PARTY CLAIM AGAINST MS. BETANCOURT. | 0.20 | 81.00 |
| 12/14/11 | PLN | REVIEW E-MAILS FROM NCB AND CLIENT REGARDING NCB CALL RECORDS, FOLLOW UP REGARDING SAME. | 0.40 | 162.00 |
| 12/14/11 | PLN | TELEPHONE CONFERENCE WITH MR. YARBOROUGH REGARDING OBTAINING CELL RECORDS. | 0.20 | 81.00 |
| 12/15/11 | ASW | CONTINUE RESEARCH AND DRAFTING MOTION TO AMEND COMPLAINT; FILE THIRD PARTY COMPLAINT AND REVIEW AND REVISE PROPOSED THIRD PARTY COMPLAINT. | 1.70 | 612.00 |
| 12/15/11 | PLN | REVIEW E-MAIL FROM PLAINTIFF'S COUNSEL REGARDING RELEASE FOR RECORDS. | 0.10 | 40.50 |
| 12/15/11 | PLN | PREPARE E-MAILS TO MR. SIMONSON AND MR. MCKNIGHT REGARDING FORM OF RELEASE TO ALLOW PRODUCTION OF PERSONAL INFORMATION. | 0.10 | 40.50 |
| 12/15/11 | PLN | ███████████████████████ | 0.40 | 162.00 |
| 12/15/11 | PLN | REVIEW E-MAILS FROM MR. SIMONSON AND MR. JOHNSON REGARDING RELEASE FOR | 0.10 | 40.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE: OSORIO, FREDY

JANUARY 31, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 682790

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | DOCUMENTS TO PRODUCE REGARDING PRIVATE INFORMATION. | | |
| 12/16/11 | ASW | REVIEW AND FINALIZE MOTION TO FILE THIRD PARTY COMPLAINT AND PROPOSED THIRD PARTY COMPLAINT AND LEGAL RESEARCH REGARDING ADDITION OF RELATED CLAIMS. | 2.10 | 756.00 |
| 12/16/11 | ASW | REVIEW AND REVISE PROPOSED THIRD PARTY COMPLAINT PER COMMENTS FROM P. NETTLETON AND FINALIZE MOTION TO FILE THIRD PARTY COMPLAINT. | 0.70 | 252.00 |
| 12/16/11 | PLN | WORK ON DRAFT OF MOTION FOR LEAVE TO FILE THIRD PARTY COMPLAINT. | 0.50 | 202.50 |
| 12/16/11 | PLN | WORK ON DRAFT OF THIRD-PARTY COMPLAINT AGAINST CLARA BETANCOURT – COMMON LAW AND CONTRACTUAL INDEMNITY, BREACH OF CONTRACT, ACCOUNT STATED, OPEN ACCOUNT; LOOK INTO ████████████NEGLIGENT MISREPRESENTATION CLAIMS. | 4.50 | 1,822.50 |
| 12/16/11 | PLN | EXCHANGE E-MAILS WITH MR. YARBOROUGH REGARDING MOTION FOR LEAVE TO FILE THIRD-PARTY COMPLAINT. | 0.20 | 81.00 |
| 12/16/11 | PLN | PREPARE E-MAIL TO CLIENT REGARDING ████████████NEGLIGENT MISREPRESENTATION CLAIMS IN THIRD PARTY COMPLAINT. | 0.10 | 40.50 |
| 12/16/11 | PLN | PREPARE E-MAIL TO MR. SIMONSON AND MR. MCKNIGHT REGARDING OBTAINING ADDITIONAL DOCUMENTS THAT ARE MADE PART OF THE CREDIT CARD AGREEMENT BY INCORPORATION. | 0.10 | 40.50 |
| 12/18/11 | PLN | WORK ON DRAFT OF THIRD PARTY COMPLAINT AGAINST MS. BETANCOURT. | 2.50 | 1,012.50 |
| 12/18/11 | PLN | WORK ON DRAFT OF MOTION FOR LEAVE TO FILE THIRD PARTY COMPLAINT. | 1.20 | 486.00 |
| 12/19/11 | ASW | REVIEW AND FINALIZE MOTION FOR LEAVE TO FILE THIRD PARTY COMPLAINT PER COMMENTS FROM CLIENT. | 1.30 | 468.00 |
| 12/19/11 | PLN | WORK ON, REVISE AND FINALIZE DRAFT | 2.00 | 810.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE:  OSORIO, FREDY

JANUARY 31, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 682790

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | MOTION FOR LEAVE TO FILE THIRD PARTY COMPLAINT. | | |
| 12/19/11 | PLN | WORK ON, REVISE AND FINALIZE DRAFT THIRD-PARTY COMPLAINT. | 2.50 | 1,012.50 |
| 12/19/11 | PLN | REVIEW AND ANALYZE STATEMENTS IN ORDER TO FINALIZE THIRD-PARTY CLAIMS; TELEPHONE CONFERENCE WITH MR. SIMONSON REGARDING LAST STATEMENT MAILED TO MS. BETANCOURT; REORGANIZE STATEMENTS AND DOCUMENT FILE AS TO STATEMENTS ACTUALLY SENT TO MS. BETANCOURT AND THOSE STATEMENTS THAT REFLECT MERELY INFORMAL DATA ON ACCOUNT THAT WERE NOT MAILED. | 1.00 | 405.00 |
| 12/19/11 | PLN | REVIEW AND ANALYZE INFORMAL DATA PRINTOUTS FOR OVERLAP, ORGANIZATION AND SCOPE; PREPARE E-MAIL TO MR. SIMONSON AND MR. MCKNIGHT REGARDING OBTAINING SINGLE PRINTOUT OF ALL DATA IN SINGLE FORMAT FOR PRODUCTION TO PLAINTIFF. | 0.70 | 283.50 |
| 12/19/11 | PLN | TELEPHONE CONFERENCE WITH MR. MCKNIGHT REGARDING THIRD-PARTY COMPLAINT. | 0.10 | 40.50 |
| 12/19/11 | PLN | ███████████████████████ | 0.10 | 40.50 |
| 12/19/11 | PLN | ███████████████████████ | 0.20 | 81.00 |
| 12/19/11 | PLN | ███████████████████████ | 0.20 | 81.00 |
| 12/19/11 | PLN | REVISE AUTHORIZATION AND RELEASE FOR MS. BETANCOURT; EXCHANGE E-MAILS | 0.40 | 162.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | WITH MR. MCKNIGHT REGARDING SAME. | | |
| 12/19/11 | PLN | EXCHANGE E-MAILS WITH MR. YARBOROUGH REGARDING MOTION TO FILE THIRD-PARTY COMPLAINT. | 0.20 | 81.00 |
| 12/19/11 | PLN | EXCHANGE E-MAILS WITH MR. YARBOROUGH REGARDING AUTHORIZATION AND RELEASE TO BE EXECUTED BY MS. BETANCOURT. | 0.10 | 40.50 |
| 12/19/11 | AL* | COMPILE INFORMATION AND ASSIST IN PREPARATION OF THIRD PARTY COMPLAINT. | 0.50 | 32.50 |
| 12/20/11 | PLN | ███████████████████ | 0.10 | 40.50 |
| 12/21/11 | ASW | REVIEW RESPONSES FROM OPPOSING COUNSEL REGARDING CELL PHONE ACCOUNT AND RESEARCH ON POTENTIAL SUBPOENA TARGETS. | 0.30 | 108.00 |
| 12/21/11 | PLN | REVIEW E-MAIL FROM MR. YARBOROUGH AND EXECUTED AUTHORIZATION AND RELEASE FROM MS. BETANCOURT REGARDING ACCOUNT RECORDS. | 0.10 | 40.50 |
| 12/21/11 | PLN | REVIEW MATERIALS IN FILE; PREPARE E-MAILS TO MR. HOLIFIELD REGARDING OBTAINING SINGLE DOCUMENT PRINTOUT OF ALL TSYS DATA, INCLUDING COLLECTION CALLS. | 0.40 | 162.00 |
| 12/21/11 | PLN | EXCHANGE E-MAILS WITH MR. HOLIFIELD REGARDING TSYS DATA IN SINGLE DOCUMENT. | 0.40 | 162.00 |
| 12/21/11 | PLN | REVIEW E-MAILS FROM MR. HOLIFIELD AND 288 PAGE DOCUMENT CONTAINING TSYS DATA, INCLUDING COLLECTION CALLS. | 0.20 | 81.00 |
| 12/21/11 | PLN | ARRANGE FOR PREPARING TSYS DOCUMENTS FOR PRODUCTION | 0.20 | 81.00 |
| 12/21/11 | PLN | EXCHANGE E-MAILS WITH MR. YARBOROUGH REGARDING PRODUCTION OF CALL RECORDS AND OBTAINING | 0.20 | 81.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | PLAINTIFF'S DOCUMENTS AS TO CELL PHONE BILLS AND CONTRACT. | | |
| 12/21/11 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT AND MR. SIMONSON REGARDING ORDER GRATING MOTION TO FILE THIRD PARTY COMPLAINT. | 0.10 | 40.50 |
| 12/21/11 | PLN | REVIEW ORDER GRANTING MOTION FOR LEAVE TO FILE THIRD-PARTY COMPLAINT. | 0.20 | 81.00 |
| 12/21/11 | PLN | PREPARE E-MAILS TO MR. YARBROUGH WITH CALL RECORDS ON BETANCOURT ACCOUNTING; OBTAINING PLAINTIFF'S DOCUMENTS. | 0.20 | 81.00 |
| 12/21/11 | AL* | COMPILE BENTANCOURT RECORDS TO SEND TO OPPOSING COUNSEL. | 0.30 | 19.50 |
| 12/22/11 | PLN | ███████████████████████████ | 0.10 | 40.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES     $13,340.50

ATTORNEY FEE SUMMARY

| | | | | | | |
|-----|------------------|-------|----------|-----------|---|----------|
| PLN | PAUL L. NETTLETON | 24.10 | hours at | $405.00 | = | 9,760.50 |
| ASW | AARON S. WEISS | 9.80 | hours at | $360.00 | = | 3,528.00 |
| AL* | AMPARO LUACES* | 0.80 | hours at | $65.00 | = | 52.00 |
| | TOTALS | 34.70 | | | | $13,340.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES     $13,340.50

**COSTS INCURRED ON YOUR BEHALF AS POSTED DECEMBER 31, 2011**

| | | |
|----------|-------------------------------------|------|
| | TELEPHONE | 0.20 |
| 11/30/11 | COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.80 |

TOTAL COSTS AS POSTED THROUGH DECEMBER 31, 2011     $1.00

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE:  OSORIO, FREDY

| | | |
|---|---|---|
| INVOICE 682790 TOTAL | $ | 13,341.50 |
| | | |
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 10,261.10 |
| LESS: PAYMENTS | $ | (10,261.10) |
| | | |
| **TOTAL AMOUNT DUE** | **$** | **13,341.50** |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

**ATTORNEYS AT LAW**

**Atlanta**
**Miami**
**Orlando**
**St. Petersburg**
**Tallahassee**
**Tampa**
**West Palm Beach**

KERRY B MCKNIGHT
STATE FARM INSURANCE COMPANIES
CORPORATE LAW DEPARTMENT
ONE STATE FARM PLAZA
BLOOMINGTON, IL 61710-0001

**PLEASE REMIT TO:**
CARLTON FIELDS, P.A.
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896

**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT: WFBIUS6S
Account No.: 2090002334575

FEBRUARY 17, 2012
ATTORNEY: PAUL L. NETTLETON
REFERENCE NUMBER: 02999-59811
INVOICE NUMBER: 685490

**Due Date: Upon Receipt**

**RE: OSORIO, FREDY**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 13,341.50 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 13,341.50 |

| | | |
|---|---|---|
| LEGAL SERVICES POSTED THROUGH 01/31/12 | $ | 10,617.50 |
| COSTS ADVANCED POSTED THROUGH 01/31/12 | $ | 295.36 |
| CURRENT INVOICE TOTAL | $ | 10,912.86 |
| **TOTAL AMOUNT DUE** | $ | **24,254.36** |

## AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 24,254.36 | 0.00 | 0.00 | 0.00 | 0.00 | 24,254.36 |

**\*\*\* REMITTANCE COPY \*\*\***

**Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date**

Services designated with an \* were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.



ATTORNEYS AT LAW

Atlanta
Miami
Orlando
St. Petersburg
Tallahassee
Tampa
West Palm Beach

STATE FARM BANK, FSB
RE: OSORIO, FREDY

FEBRUARY 17, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 685490

**PROFESSIONAL SERVICES AS POSTED THROUGH JANUARY 31, 2012**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/03/12 | PLN | PREPARE EMAIL TO MR. SIMON AND MR. MCKNIGHT REGARDING THIRD-PARTY COMPLAINT. | 0.10 | 40.50 |
| 01/03/12 | PLN | PREPARE E-MAIL TO MR. YARBROUGH REGARDING METROPCS RECORDS. | 0.20 | 81.00 |
| 01/05/12 | ASW | DRAFT SUBPOENA TO METRO PCS FOR CALL RECORDS. | 0.60 | 216.00 |
| 01/06/12 | ASW | FOLLOW-UP WITH METRO PCS REGARDING PROCEDURE FOR SUBPOENA AND FINALIZE SUBPOENA AND DRAFT LETTER TO OPPOSING COUNSEL REGARDING SAME. | 0.70 | 252.00 |
| 01/06/12 | PLN | REVIEW PLAINTIFF'S REQUEST FOR CORPORATE REPRESENTATIVE DEPOSITION AND DESIGNATED AREAS; REVIEW AREAS DESIGNATED FOR DEPOSITION. | 0.20 | 81.00 |
| 01/06/12 | PLN | PREPARE E-MAILS TO MR. SIMONSON AND MR. MCKNIGHT REGARDING IDENTIFYING WITNESS FOR CORPORATE REPRESENTATIVE DEPOSITION. | 0.10 | 40.50 |
| 01/06/12 | PLN | ANALYZE STRATEGY FOR PURSUING AFFIRMATIVE DISCOVERY AGAINST PLAINTIFF AND BETANCOURT. | 0.40 | 162.00 |
| 01/06/12 | AL* | PREPARATION OF SUBPOENA TO METRO PCS. | 0.50 | 32.50 |
| 01/09/12 | AL* | FINALIZE PREPARATION OF SUBPOENA TO METRO PCS. | 0.50 | 32.50 |
| 01/10/12 | PLN | PREPARE E-MAIL TO MR. SIMONSON AND MR. MCKNIGHT REGARDING CORPORATE REPRESENTATIVE DEPOSITION. | 0.10 | 40.50 |
| 01/10/12 | PLN | REVIEW AND REVISE DRAFT OF SUBPOENA | 0.20 | 81.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE:  OSORIO, FREDY

FEBRUARY 17, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 685490

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ON METRO PCS REGARDING PHONE RECORDS. | | |
| 01/11/12 | ASW | DRAFT DISCOVERY REQUEST TO PLAINTIFF AND THIRD-PARTY PLAINTIFF. | 0.40 | 144.00 |
| 01/11/12 | PLN | REVIEW E-MAIL FROM MR. MCKNIGHT REGARDING CORPORATE REPRESENTATIVE DEPOSITION. | 0.10 | 40.50 |
| 01/11/12 | AL* | REVIEW RETURN OF SERVICE OF SUMMONS ON BETANCOURT AND COMMUNICATE DEADLINE TO RESPOND TO COMPLAINT. | 0.20 | 13.00 |
| 01/11/12 | ARK | RESEARCH REGARDING EXPRESS CONSENT DEFENSE TO TCPA ACTION ALLEGING CALLS TO CELLULAR PHONE IN PREPARATION FOR DRAFTING DISCOVERY AND MOTION FOR SUMMARY JUDGMENT. | 1.10 | 253.00 |
| 01/12/12 | ASW | CONTINUE DRAFTING DISCOVERY REQUESTS. | 0.30 | 108.00 |
| 01/12/12 | ARK | CONTINUE RESEARCH REGARDING EXPRESS CONSENT DEFENSE TO TCPA ACTION ALLEGING CALLS TO CELLULAR PHONE IN PREPARATION FOR DRAFTING DISCOVERY AND MOTION FOR SUMMARY JUDGMENT. | 2.60 | 598.00 |
| 01/16/12 | ASW | CONTINUE DRAFTING DISCOVERY REQUESTS TO BETANCOURT AND OSORIO. | 1.10 | 396.00 |
| 01/16/12 | PLN | TELEPHONE CONFERENCE WITH MR. MCKNIGHT, MR. SIMONSON AND OTHERS AT STATE FARM BANK REGARDING CORPORATE REPRESENTATIVE DEPOSITION; REVIEW DRAFT NOTICE OF 30(B)(6) DEPOSITION IN PREPARATION FOR CALL; PREPARE MEMO TO FILE REGARDING STRATEGY CONCERNS 30(B)(6) DEPOSITION AND EARLY MEDIATION. | 1.20 | 486.00 |
| 01/16/12 | PLN | WORK ON OBJECTIONS TO DRAFT NOTICE OF 30(B)(6) DEPOSITION. | 2.50 | 1,012.50 |
| 01/16/12 | PLN | EXCHANGE E-MAILS WITH CLIENT REGARDING DOUG HARDWICK AS CORPORATE REPRESENTATIVE AND PRELIMINARY CALL WITH MR. HARDWICK. | 0.20 | 81.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/17/12 | PLN | WORK ON DRAFT OF LETTER TO MR. YARBROUGH REGARDING OBJECTIONS TO PLAINTIFF'S NOTICE OF CORPORATE REPRESENTATIVE DEPOSITION. | 1.30 | 526.50 |
| 01/17/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT AND MR. SIMONSON REGARDING DRAFT LETTER WITH OBJECTIONS TO CORPORATE REPRESENTATIVE DEPOSITION NOTICE; ADDRESS PROPER SCOPE OF DISCOVERY FOR WHICH WITNESSES SHOULD BE PREPARED. | 0.40 | 162.00 |
| 01/17/12 | PLN | ANALYSIS REGARDING POTENTIAL OBJECTION TO TIME SCOPE OF DEPOSITION NOTICE TO INCLUDE IN OBJECTIONS. | 0.20 | 81.00 |
| 01/18/12 | PLN | REVIEW DECISION BY US SUPREME COURT IN MIMS AS TO FEDERAL QUESTION JURISDICTION FOR CLAIMS UNDER TCPA; PREPARE E-MAIL TO CLIENT REGARDING SAME. | 0.30 | 121.50 |
| 01/18/12 | ARK | RESEARCH REGARDING STANDING OF UNINTENDED RECIPIENT OF CELLULAR PHONE CALL TO ASSERT CLAIM UNDER TCPA IN PREPARATION FOR DRAFTING DISCOVERY AND MOTION FOR SUMMARY JUDGMENT. | 2.80 | 644.00 |
| 01/19/12 | PLN | REVIEW MATERIALS IN PREPARATION FOR CALL WITH DOUG HARDWICK AND KERRY MCKNIGHT REGARDING CORPORATE REPRESENTATIVE DEPOSITION. | 0.80 | 324.00 |
| 01/19/12 | PLN | TELEPHONE CONFERENCE WITH MR. HARDWICK AND MR. MCKNIGHT REGARDING CORPORATE REPRESENTATIVE DEPOSITION. | 1.30 | 526.50 |
| 01/19/12 | PLN | EXCHANGE E-MAILS WITH MR. MCKNIGHT REGARDING DRAFT LETTER TO PLAINTIFF'S COUNSEL REGARDING OBJECTIONS TO DEPOSITION NOTICE. | 0.10 | 40.50 |
| 01/19/12 | PLN | REVISE AND FINALIZE LETTER TO MR. YARBROUGH REGARDING OBJECTIONS TO DEPOSITION NOTICE; ████████████ | 0.20 | 81.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ████████ | | |
| 01/19/12 | PLN | EXCHANGE E-MAILS WITH MR. MCKNIGHT REGARDING DOCUMENTS TO OBTAIN. | 0.20 | 81.00 |
| 01/19/12 | ARK | RESEARCH REGARDING REQUIREMENT THAT CALL RECIPIENT BE CHARGED PER CALL AND ATTEMPT TO MITIGATE DAMAGES TO ALLEGE TCPA ACTION BASED ON CALLS TO CELLULAR PHONE IN PREPARATION FOR DRAFTING DISCOVERY AND MOTION FOR SUMMARY JUDGMENT. | 1.10 | 253.00 |
| 01/20/12 | ASW | CONTINUE DRAFTING DISCOVERY TO OSORIOS AND LEGAL RESEARCH ON TCPA CASES RE: ELEMENTS OF DISCOVERY. | 1.20 | 432.00 |
| 01/20/12 | PLN | REVIEW PLAINTIFF'S REQUEST FOR PRODUCTION TO STATE FARM BANK; PREPARE E-MAIL TO MR. MCKNIGHT AND MR. SIMONSON REGARDING SAME. | 0.30 | 121.50 |
| 01/20/12 | ARK | DRAFTING REQUESTS FOR PRODUCTION, REQUESTS FOR ADMISSIONS, AND INTERROGATORIES DIRECTED TOWARDS PLAINTIFF, FREDY OSORIO, AND THIRD PARTY DEFENDANT, CLARA BETANCOURT. | 2.70 | 621.00 |
| 01/23/12 | PLN | REVIEW AND REVISE DRAFT OF REQUESTS FOR ADMISSIONS TO PLAINTIFF. | 0.40 | 162.00 |
| 01/23/12 | PLN | REVIEW AND REVISE DRAFT OF REQUEST FOR PRODUCTION TO PLAINTIFF. | 0.40 | 162.00 |
| 01/23/12 | PLN | REVIEW AND REVISE INTERROGATORIES TO PLAINTIFF. | 0.40 | 162.00 |
| 01/23/12 | PLN | REVIEW AND COMMENT ON DRAFT REQUEST FOR ADMISSIONS TO BETANCOURT. | 0.30 | 121.50 |
| 01/23/12 | PLN | REVIEW E-MAIL FROM MR. MCKNIGHT REGARDING CORPORATE REPRESENTATIVE DEPOSITION. | 0.10 | 40.50 |
| 01/23/12 | ARK | DRAFTING AND REVISING REQUESTS FOR PRODUCTION, REQUESTS FOR ADMISSIONS, AND INTERROGATORIES DIRECTED TOWARDS PLAINTIFF, FREDY OSORIO, AND THIRD PARTY DEFENDANT, CLARA BETANCOURT. | 2.10 | 483.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/24/12 | PLN | REVIEW E-MAIL FROM MR. YARBROUGH REGARDING CORPORATE REPRESENTATIVE DEPOSITION. | 0.10 | 40.50 |
| 01/24/12 | PLN | REVISE AND FINALIZE LETTER TO MR. YARBROUGH REGARDING CORPORATE REPRESENTATIVE DEPOSITION. | 0.20 | 81.00 |
| 01/25/12 | PLN | EXCHANGE EMAILS WITH MR. YARBROUGH REGARDING DEPOSITIONS. | 0.20 | 81.00 |
| 01/26/12 | ASW | REVIEW THIRD PARTY PRODUCTION AND FOLLOW-UP REPORT TO CLIENT. | 0.80 | 288.00 |
| 01/26/12 | PLN | PREPARE EMAILS TO MR. MCKNIGHT AND MR. SIMONSON REGARDING EXPERT DISCLOSURE DEADLINE. | 0.10 | 40.50 |
| 01/27/12 | PLN | EXCHANGE E-MAILS WITH MR. YARBROUGH'S OFFICE REGARDING CORPORATE REPRESENTATIVE DEPOSITION. | 0.20 | 81.00 |
| 01/27/12 | PLN | EXCHANGE E-MAIL WITH AMANDA WINSTON REGARDING EXTENSION FOR BETANCOURT TO ANSWER THIRD-PARTY COMPLAINT; PREPARE E-MAIL TO CLIENT REGARDING SAME. | 0.20 | 81.00 |
| 01/30/12 | PLN | REVIEW RECORDS SUPPLIED BY METRO PCS; FOLLOW UP AS TO ACTIVATION DATE BEING WELL AFTER MS. BETANCOURT PROVIDED NUMBER AS HER OWN TO STATE FARM BANK. | 0.60 | 243.00 |
| 01/30/12 | PLN | REVIEW E-MAIL FROM MR. YARBROUGH REGARDING DATES FOR MEDIATION. | 0.10 | 40.50 |
| 01/30/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT AND MR. SIMONSON REGARDING MEDIATION DATES AND REPRESENTATIVE OF MEDIATION. | 0.10 | 40.50 |
| 01/30/12 | PLN | REVIEW MOTION FOR EXTENSION OF TIME TO ANSWER THIRD-PARTY COMPLAINT AND PROPOSED ORDER; FOLLOW UP REGARDING SERVING DISCOVERY ON BETANCOURT. | 0.20 | 81.00 |
| 01/30/12 | PLN | REVIEW E-MAIL FROM PLAINTIFF'S COUNSEL AND PLAINTIFF'S RULE 26 | 0.20 | 81.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | DISCLOSURES. | | |
| 01/30/12 | PLN | PREPARE E-MAIL TO MR. YARBROUGH REGARDING RULE 26 DISCLOSURES AND PLAINTIFF'S OVERDUE PRODUCTION. | 0.20 | 81.00 |
| 01/30/12 | AL* | REVIEW DOCUMENTS PRODUCED BY METRO PCS AND PREPARE FOR LITIGATION. | 0.30 | 19.50 |
| | | TOTAL FEES FOR PROFESSIONAL SERVICES | | $10,617.50 |

ATTORNEY FEE SUMMARY

| | | | | | |
|------|------|------|------|------|------|
| ASW | AARON S. WEISS | 5.10 | hours at | $360.00 = | 1,836.00 |
| PLN | PAUL L. NETTLETON | 14.40 | hours at | $405.00 = | 5,832.00 |
| ARK | AVI R. KAUFMAN | 12.40 | hours at | $230.00 = | 2,852.00 |
| AL* | AMPARO LUACES* | 1.50 | hours at | $65.00 = | 97.50 |
| | TOTALS | 33.40 | | | $10,617.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES          $10,617.50

**COSTS INCURRED ON YOUR BEHALF AS POSTED JANUARY 31, 2012**

| | | |
|------|------|------|
| | FAX | 11.00 |
| | POSTAGE | 4.83 |
| | TELEPHONE | 0.05 |
| 12/30/11 | MESSENGER CHARGES | 22.20 |
| 01/17/12 | SERVICE OF PROCESS - VENDOR: CAPLAN, CAPLAN AND CAPLAN - SERVICE OF PROCESS ON CLARA BETANCOURT - JANUARY 9, 2012 | 45.00 |
| 01/10/12 | WITNESS/EXPERT FEES - VENDOR: METRO PCS, INC. WITNESS FEE CHECK - TO PRODUCE DOCUMENTS, INFORMATION OR PERMIT INSPECTION | 50.00 |
| 01/10/12 | EXPRESS MAIL | 7.39 |
| 01/23/12 | EXPRESS MAIL | 7.83 |
| 01/12/12 | WESTLAW RESEARCH | 104.37 |
| 01/18/12 | WESTLAW RESEARCH | 14.23 |
| 01/18/12 | WESTLAW RESEARCH | 28.46 |

TOTAL COSTS AS POSTED THROUGH JANUARY 31, 2012          $295.36

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
**RE: OSORIO, FREDY**

FEBRUARY 17, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 685490

| | | |
|---|---|---|
| INVOICE 685490 TOTAL | $ | 10,912.86 |
| | | |
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 13,341.50 |
| LESS: PAYMENTS | $ | 0.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | **24,254.36** |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

**ATTORNEYS AT LAW**

**Atlanta**
**Miami**
**Orlando**
**St. Petersburg**
**Tallahassee**
**Tampa**
**West Palm Beach**

KERRY B MCKNIGHT
STATE FARM INSURANCE COMPANIES
CORPORATE LAW DEPARTMENT
ONE STATE FARM PLAZA
BLOOMINGTON, IL 61710-0001

**PLEASE REMIT TO:**
CARLTON FIELDS, P.A.
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896

**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT: WFBIUS6S
Account No.: 2090002334575

MARCH 15, 2012
ATTORNEY: PAUL L. NETTLETON
REFERENCE NUMBER: 02999-59811
INVOICE NUMBER: 689874

**Due Date: Upon Receipt**

**RE: OSORIO, FREDY**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 24,254.36 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 24,254.36 |
| LEGAL SERVICES POSTED THROUGH 02/29/12 | $ | 28,803.50 |
| COSTS ADVANCED POSTED THROUGH 02/29/12 | $ | 117.87 |
| CURRENT INVOICE TOTAL | $ | 28,921.37 |
| **TOTAL AMOUNT DUE** | $ | **53,175.73** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 39,834.23 | 13,341.50 | 0.00 | 0.00 | 0.00 | 53,175.73 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the
controlling jurisdiction.

# CARLTON FIELDS

CARLTON FIELDS

ATTORNEYS AT LAW

Atlanta
Miami
Orlando
St. Petersburg
Tallahassee
Tampa
West Palm Beach

STATE FARM BANK, FSB
RE: OSORIO, FREDY

MARCH 15, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 689874

**PROFESSIONAL SERVICES AS POSTED THROUGH FEBRUARY 29, 2012**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/01/12 | ASW | DRAFT INITIAL DISCLOSURES AND CORRESPONDENCE TO OPPOSING COUNSEL RE: SAME. | 0.40 | 144.00 |
| 02/01/12 | PLN | REVIEW ORDER GRANTING EXTENSION FOR BETANCOURT TO ANSWER COMPLAINT. | 0.10 | 40.50 |
| 02/02/12 | PLN | PREPARE AMENDED RULE 26(A) DISCLOSURES; PREPARE E-MAILS TO MR. YARBROUGH REGARDING SAME. | 0.60 | 243.00 |
| 02/02/12 | PLN | EXCHANGE E-MAILS WITH MR. MCKNIGHT REGARDING DEPO PREP AND CORPORATE REPRESENTATIVE DEPOSITION. | 0.10 | 40.50 |
| 02/02/12 | PLN | TELEPHONE CALL TO MR. MCKNIGHT REGARDING CORPORATE REPRESENTATIVE DEPOSITION AND PREPARATION; PREPARE E-MAIL TO MR. MCKNIGHT. | 0.10 | 40.50 |
| 02/02/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT AND MR. SIMONSON REGARDING MEDIATION. | 0.10 | 40.50 |
| 02/03/12 | PLN | EXCHANGE E-MAILS WITH MR. MCKNIGHT REGARDING CORPORATE DEPOSITION. | 0.10 | 40.50 |
| 02/06/12 | PLN | EXCHANGE E-MAILS WITH MR. SIMONSON REGARDING CORPORATE REPRESENTATIVE DEPOSITION AND PREP FOR SAME. | 0.10 | 40.50 |
| 02/06/12 | PLN | EXCHANGE E-MAILS WITH MR. YARBROUGH AND HIS OFFICE REGARDING SCHEDULING OF DEPOSITIONS FOR STATE FARM, PLAINTIFF AND MS. BETANCOURT. | 0.30 | 121.50 |
| 02/06/12 | PLN | PREPARE E-MAILS TO CLIENT REGARDING MEDIATION. | 0.10 | 40.50 |
| 02/06/12 | ARK | ANALYZE PLAINTIFF'S REQUESTS FOR PRODUCTION OF DOCUMENTS. | 0.30 | 69.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/07/12 | PLN | EXCHANGE E-MAILS WITH MR. MCKNIGHT REGARDING MEDIATION. | 0.20 | 81.00 |
| 02/07/12 | ARK | DRAFTING SUBPOENA DUCES TECUM, INCLUDING REQUESTS FOR PRODUCTION OF DOCUMENTS, DIRECTED AT JOHN OSORIO. | 0.40 | 92.00 |
| 02/09/12 | ARK | REVISING SUBPOENA DUCES TECUM DIRECTED AT THIRD PARTY JOHN OSORIO. | 0.10 | 23.00 |
| 02/13/12 | ASW | DRAFT WITNESS LIST AND FOLLOW-UP WITH OPPOSING COUNSEL REGARDING SAME. | 0.60 | 216.00 |
| 02/13/12 | PLN | REVIEW PLAINTIFF'S WITNESS LIST. | 0.10 | 40.50 |
| 02/13/12 | PLN | REVIEW MS. BETANCOURT'S WITNESS LIST. | 0.10 | 40.50 |
| 02/13/12 | PLN | REVIEW STATE FARM'S WITNESS LIST. | 0.10 | 40.50 |
| 02/13/12 | PLN | ANALYZE ISSUES REGARDING POTENTIAL MOTION FOR SUMMARY JUDGMENT. | 0.20 | 81.00 |
| 02/14/12 | PLN | REVIEW EMAILS FROM MR. YARBROUGH AND HIS OFFICE REGARDING DEPOSITION OF STATE FARM | 0.10 | 40.50 |
| 02/14/12 | PLN | REVIEW EMAIL FROM MR. YARBROUGH REGARDING DEPOSITIONS OF FMS AND NCB. | 0.10 | 40.50 |
| 02/14/12 | PLN | REVIEW EMAILS FROM MR. YARBROUGH REGARDING DOCUMENTS RECEIVED FROM METRO PCS. | 0.30 | 121.50 |
| 02/14/12 | ARK | DRAFTING SUBPOENA DUCES TECUM DIRECTED TOWARDS CORPORATE REPRESENTATIVE OF METRO PCS. | 0.20 | 46.00 |
| 02/15/12 | PLN | REVIEW, ANALYZE AND OUTLINE CASE LAW FOR POTENTIAL SUMMARY JUDGMENT ARGUMENTS ON TCPA CLAIMS. | 2.80 | 1,134.00 |
| 02/15/12 | PLN | REVIEW E-MAIL FROM MR. YARBROUGH REGARDING DEPOSITIONS OF NCB AND FMS. | 0.10 | 40.50 |
| 02/16/12 | PLN | REVIEW AND ANALYZE CORPORATE REPRESENTATIVE NOTICE OF DEPOSITION AND DESIGNATED AREAS OF INQUIRY. | 0.40 | 162.00 |
| 02/16/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT AND MR. SIMONSON REGARDING OFFICIAL | 0.20 | 81.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE: OSORIO, FREDY

MARCH 15, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 689874

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | NOTICE OF DEPOSITION AND PLANS FOR DEPOSITION PREPARATION. | | |
| 02/16/12 | PLN | PREPARE E-MAIL TO MR. YARBROUGH REGARDING FMS AND NCB ROLES IN COLLECTION CALLS AND DEPOSITIONS OF SAME. | 0.20 | 81.00 |
| 02/16/12 | PLN | REVIEW BETANCOURT'S MOTION TO DISMISS THIRD-PARTY COMPLAINT; FOLLOW UP REGARDING SAME.. | 0.50 | 202.50 |
| 02/17/12 | ASW | DRAFT RESPONSES TO PLAINTIFF'S DISCOVERY REQUEST AND REVIEW DOCUMENTS THAT CLIENT HAS ALREADY PROVIDED US. | 1.60 | 576.00 |
| 02/17/12 | PLN | EXCHANGE E-MAILS WITH MR. YARBROUGH REGARDING MEDIATION. | 0.20 | 81.00 |
| 02/17/12 | PLN | EXCHANGE EMAILS WITH MR. YARBROUGH REGARDING DOCUMENT PRODUCTION AND DEPOSITIONS. | 0.30 | 121.50 |
| 02/17/12 | AL* | PREPARATION OF NOTICE OF TAKING DEPOSITION DUCES TECUM OF MR. OSORIO. | 0.30 | 19.50 |
| 02/17/12 | AL* | PREPARATION OF NOTICE OF TAKING DEPOSITION DUCES TECUM OF MS. BETANCOURT. | 0.30 | 19.50 |
| 02/19/12 | PLN | EXCHANGE EMAILS WITH MR. YARBROUGH REGARDING PLAINTIFF'S DOCUMENT PRODUCTION. | 0.10 | 40.50 |
| 02/19/12 | PLN | ADDRESS POTENTIAL ISSUES INCLUDING MULTIPLE PHONES ON PLAN; DEPOSITION ISSUES. | 0.40 | 162.00 |
| 02/20/12 | ASW | CONTINUE LEGAL RESEARCH ON POTENTIAL ARGUMENTS FOR MOTION FOR SUMMARY JUDGMENT. | 0.90 | 324.00 |
| 02/20/12 | ASW | REVIEW METRO PCS RECORDS AND FOLLOW-UP WITH METRO PCS RE: SUBPOENA. | 0.60 | 216.00 |
| 02/20/12 | PLN | EXCHANGE EMAILS WITH MR. MCKNIGHT REGARDING STATE FARM DEPOSITION. | 0.10 | 40.50 |
| 02/21/12 | ASW | REVIEW AND REVISE RESPONSES TO | 0.60 | 216.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | DISCOVERY. | | |
| 02/21/12 | PLN | ADDRESS ISSUES REGARDING DEPOSITION OF METRO PCS. | 0.30 | 121.50 |
| 02/22/12 | ASW | DRAFT RESPONSE IN OPPOSITION TO MOTION TO DISMISS AND LEGAL RESEARCH RE: SAME. | 2.40 | 864.00 |
| 02/22/12 | PLN | WORK ON DRAFT OF RESPONSES TO REQUESTS FOR PRODUCTION. | 3.80 | 1,539.00 |
| 02/22/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGTH AND MR. SIMONSON REGARDING DRAFT RESPONSES TO REQUESTS FOR PRODUCTION. | 0.20 | 81.00 |
| 02/22/12 | PLN | REVIEW AND ORGANIZE DOCUMENTS TO BE BATES STAMPED AND PRODUCED. | 1.20 | 486.00 |
| 02/22/12 | PLN | EXCHANGE EMAILS WITH MR. MCKNGIHT REGARDING POLICY AND PROCEDURE AND TRAINING DOCUMENTS, DEPOSITION PREPARATION. | 0.40 | 162.00 |
| 02/22/12 | AL* | REVIEW AND PREPARATION OF DOCUMENTS PRODUCED BY METROPCS FOR LITIGATION. | 0.30 | 19.50 |
| 02/23/12 | AL* | PREPARATION OF DOCUMENTS FOR PRODUCTION AND FOR DEPOSITION OF SFB CORPORATE REPRESENTATIVE. | 2.90 | 188.50 |
| 02/23/12 | ARK | REVISING RESPONSE IN OPPOSITION TO THIRD PARTY DEFENDANT'S MOTION TO DISMISS THIRD PARTY COMPLAINT. | 1.80 | 414.00 |
| 02/24/12 | ASW | CONTINUE REVIEW AND REVISIONS TO RESPONSE TO MOTION TO DISMISS AND ADDITIONAL LEGAL RESEARCH ON SAME. | 1.40 | 504.00 |
| 02/24/12 | PLN | REVIEW DOCUMENTS TO BE PRODUCED TO ENSURE ALL IS IN ORDER AND APPROPRIATE; FINALIZE RESPONSE TO REQUEST FOR PRODUCTION FOR SERVICE. | 1.00 | 405.00 |
| 02/24/12 | PLN | TELEPHONE CONFERENCE WITH MR. MCKNIGHT REGARDING DEPOSITION PREPARATION, DOCUMENTS. | 0.20 | 81.00 |
| 02/24/12 | PLN | REVIEW AND GATHER MATERIALS FOR WITNESS PREPARATION FOR CORPORATE | 1.30 | 526.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE: OSORIO, FREDY

MARCH 15, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 689874

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | REPRESENTATIVE DEPOSITION. | | |
| 02/24/12 | AL* | FINALIZE PREPARATION OF DOCUMENTS FOR PRODUCTION AND FOR DEPOSITION OF SFB CORPORATE REPRESENTATIVE. | 1.70 | 110.50 |
| 02/24/12 | AL* | COMPILE CASES CITED IN OPPOSITION TO BETANCOURT MOTION TO DISMISS . | 0.90 | 58.50 |
| 02/24/12 | AL* | REVIEW RECORDS RECEIVED FROM CLIENT AND PREPARE FOR LITIGATION. | 0.70 | 45.50 |
| 02/24/12 | ARK | DRAFTING NOTICE OF DEPOSITION, INCLUDING SPECIFIC AREAS OF INQUIRY, OF CORPORATE REPRESENTATIVE OF METRO PCS. | 0.40 | 92.00 |
| 02/25/12 | PLN | REVIEW AND ANALYZE PLEADINGS, DOCUMENTS PRODUCED TO PLAINTIFF, DISCOVERY/RESPONSES, CASE LAW; FORMULATE THEMES OF CASE AND MAJOR FACTUAL POSITIONS TO ESTABLISH; PREPARE FOR MEETING WITH MR. HARDWICK TO PREPARE FOR CORPORATE REPRESENTATIVE DEPOSITION. | 4.50 | 1,822.50 |
| 02/26/12 | PLN | REVIEW AND ANALYZE ALL DOCUMENTS; WORK ON CHRONOLOGY DOCUMENT; PREPARE FOR MEETING WITH MR. HARDWICK TO PREPARE FOR CORPORATE REPRESENTATIVE DEPOSITION; REVIEW PROCEDURE MANUALS REGARDING CREDIT CARD AND COLLECTION ACTIVITIES. | 6.50 | 2,632.50 |
| 02/26/12 | PLN | WORK ON DRAFT OF RESPONSE TO BETANCOURT'S MOTION TO DISMISS THIRD-PARTY COMPLAINT; PREPARE E-MAIL TO MR. MCKNIGHT REGARDING SAME; ANALYZE ADDITIONAL ISSUES TO ADDRESS IN RESPONSE. | 1.00 | 405.00 |
| 02/27/12 | ASW | REVIEW AND REVISE RESPONSE TO MOTION TO DISMISS AND ADDITIONAL RESEARCH RE: SAME. | 1.40 | 504.00 |
| 02/27/12 | ASW | FOLLOW-UP CORRESPONDENCE WITH METRO PCS RE: SUBPOENA AND EMAIL TO OPPOSING COUNSEL RE: SAME. | 0.30 | 108.00 |
| 02/27/12 | MM* | ACCURINT DATABASE RESEARCH TO OBTAIN FINDER REPORTS ON CLARA | 0.30 | 46.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | BETANCOURT, JOHN & FREDY OSORIO - FOR AMPARO LUACES | | |
| 02/27/12 | PLN | PREPARE FOR AND MEET WITH MR. HARDWICK AND MR. MCKNIGHT TO PREPARE FOR CORPORATE REPRESENTATIVE DEPOSITION. | 8.50 | 3,442.50 |
| 02/27/12 | PLN | PREPARE CHRONOLOGY OF SIGNIFICANT EVENTS AND CALLS WITH CONTACTS MADE BY FMS AND NCB FOR PREPARATION OF MR. HARDWICK REGARDING CORPORATE REPRESENTATIVE DEPOSITION. | 1.00 | 405.00 |
| 02/27/12 | PLN | REVIEW E-MAIL FROM MR. YARBROUGH REGARDING MEDIATION; PREPARE E-MAIL TO MR. MCKNIGHT REGARDING MEDIATION. | 0.20 | 81.00 |
| 02/27/12 | AL* | RESEARCH REGARDING CURRENT ADDRESSES FOR OSORIO, BENTANCOURT, AND BETANCOURT OSORIO. | 0.30 | 19.50 |
| 02/28/12 | ASW | CONTINUE REVIEW AND REVISIONS TO MOTION TO DISMISS. | 1.20 | 432.00 |
| 02/28/12 | ASW | FOLLOW-UP CORRESPONDENCE WITH METRO PCS RE: SUBPOENA. | 0.30 | 108.00 |
| 02/28/12 | PLN | PREPARE FOR AND MEET WITH MR. HARDWICK AND MR. MCKNIGHT TO PREPARE FOR CORPORATE REPRESENTATIVE DEPOSITION: ▮▮▮▮▮▮ | 8.50 | 3,442.50 |
| 02/28/12 | PLN | EXCHANGE EMAILS WITH MR. YARBROUGH REGARDING NUMBER OF CALLS MADE TO 8626 USING DIALER. | 0.10 | 40.50 |
| 02/29/12 | ASW | CONTINUE REVIEW AND REVISIONS TO RESPONSE TO MOTION FOR SUMMARY JUDGMENT. | 1.20 | 432.00 |
| 02/29/12 | ASW | CONFERENCE WITH L. MERCED RE: CLARA BETANCOURT APPLICATION AND DRAFT REPORT TO CLIENT RE: SAME. | 0.60 | 216.00 |
| 02/29/12 | PLN | PREPARE FOR AND MEET WITH MR. HARDWICK AND MR. MCKNIGHT TO PREPARE FOR CORPORATE REPRESENTATIVE DEPOSITION. | 2.50 | 1,012.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/29/12 | PLN | ATTEND STATE FARM CORPORATE REPRESENTATIVE DEPOSITION. | 5.50 | 2,227.50 |
| 02/29/12 | PLN | WORK ON DRAFT OF RESPONSE TO BETANCOURT'S MOTION TO DISMISS. | 1.20 | 486.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES  $28,803.50

ATTORNEY FEE SUMMARY

| ASW | AARON S. WEISS | 13.50 | hours at | $360.00 | = | 4,860.00 |
|-----|----------------|-------|----------|---------|---|----------|
| PLN | PAUL L. NETTLETON | 56.00 | hours at | $405.00 | = | 22,680.00 |
| ARK | AVI R. KAUFMAN | 3.20 | hours at | $230.00 | = | 736.00 |
| AL* | AMPARO LUACES* | 7.40 | hours at | $65.00 | = | 481.00 |
| MM* | MARCIA MORELLI* | 0.30 | hours at | $155.00 | = | 46.50 |
| | TOTALS | 80.40 | | | | $28,803.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES  $28,803.50

**COSTS INCURRED ON YOUR BEHALF AS POSTED FEBRUARY 29, 2012**

| | | |
|---|---|---|
| | FAX | 5.00 |
| | POSTAGE | 14.10 |
| | TELEPHONE | 0.40 |
| | ONLINE COMPUTER SERVICES | 44.85 |
| 01/31/12 | COPIES - FEDERAL COURT DOCUMENT CHARGE | 1.36 |
| 01/31/12 | COPIES - FEDERAL COURT DOCUMENT CHARGE | 2.16 |
| 02/09/12 | WITNESS/EXPERT FEES - VENDOR: JOHN OSORIO WITNESS FEE - SUBPOENA - JOHN OSORIO FOR DEPOSITION ON MARCH 5, 2012 10:00 AM @ CARLTON FIELDS, P.A. | 50.00 |

TOTAL COSTS AS POSTED THROUGH FEBRUARY 29, 2012  $117.87

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE:  OSORIO, FREDY

MARCH 15, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 689874

| | | |
|---|---|---|
| INVOICE 689874 TOTAL | $ | 28,921.37 |
| | | |
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 24,254.36 |
| LESS: PAYMENTS | $ | 0.00 |
| | | |
| **TOTAL AMOUNT DUE** | **$** | **53,175.73** |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

ATTORNEYS AT LAW

Atlanta
Miami
Orlando
St. Petersburg
Tallahassee
Tampa
West Palm Beach

KERRY B MCKNIGHT
STATE FARM INSURANCE COMPANIES
CORPORATE LAW DEPARTMENT
ONE STATE FARM PLAZA
BLOOMINGTON, IL 61710-0001

PLEASE REMIT TO:
CARLTON FIELDS, P.A.
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896

BY WIRE:
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT: WFBIUS6S
Account No.: 2090002334575

APRIL 17, 2012
ATTORNEY: PAUL L. NETTLETON
REFERENCE NUMBER: 02999-59811
INVOICE NUMBER: 693831

**Due Date: Upon Receipt**

**RE: OSORIO, FREDY**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 53,175.73 |
| LESS: PAYMENTS | $ | (24,254.36) |
| BALANCE FORWARD | $ | 28,921.37 |
| | | |
| LEGAL SERVICES POSTED THROUGH 03/31/12 | $ | 65,093.50 |
| COSTS ADVANCED POSTED THROUGH 03/31/12 | $ | 3,358.70 |
| CURRENT INVOICE TOTAL | $ | 68,452.20 |
| **TOTAL AMOUNT DUE** | $ | **97,373.57** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 68,452.20 | 28,921.37 | 0.00 | 0.00 | 0.00 | 97,373.57 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date

Services designated with an \* were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

ATTORNEYS AT LAW

Atlanta
Miami
Orlando
St. Petersburg
Tallahassee
Tampa
West Palm Beach

STATE FARM BANK, FSB
RE: OSORIO, FREDY

APRIL 17, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 693831

**PROFESSIONAL SERVICES AS POSTED THROUGH MARCH 31, 2012**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/01/12 | ASW | PREPARATION FOR DEPOSITION OF F. OSORIO AND C. BETANCOURT AND METRO PCS. | 0.90 | 324.00 |
| 03/01/12 | PLN | TELEPHONE CONFERENCE WITH MR. YARBROUGH REGARDING SETTLEMENT, DISCOVERY. | 0.50 | 202.50 |
| 03/01/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING SETTLEMENT DEMAND FROM PLAINTIFF. | 0.20 | 81.00 |
| 03/01/12 | PLN | WORK ON OUTLINE OF ISSUES FOR DEPOSITION OF CLARA BETANCOURT. | 1.50 | 607.50 |
| 03/01/12 | PLN | WORK ON OUTLINE OF ISSUES FOR DEPOSITION OF FREDY OSORIO. | 1.30 | 526.50 |
| 03/01/12 | PLN | PREPARE MEMO REGARDING ADDITIONAL FACTS LEARNED DURING DEPOSITION PREPARATION OF DOUG HARDWICK, ███████ | 1.50 | 607.50 |
| 03/02/12 | ASW | CONTINUE PREPARING FOR DEPOSITIONS OF BETANCOURT, OSORIO AND METRO PCS AND OUTLINE SAME. | 1.20 | 432.00 |
| 03/02/12 | PLN | REVIEW E-MAIL FROM MR. YARBROUGH REGARDING BETANCOURT'S REQUEST FOR STATE FARM DEPOSITION; ANALYZE ISSUES AND STRATEGY REGARDING SAME; PREPARE E-MAILS TO MR. MCKNIGHT REGARDING SAME; TELEPHONE CONFERENCE WITH STATE FARM REGARDING DEPOSITION REQUEST; ███████ | 1.30 | 526.50 |

PAGE 1

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB                      APRIL 17, 2012
RE: OSORIO, FREDY                         REF NO.: 02999-59811
                                          INVOICE NUMBER: 693831

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/02/12 | PLN | ADDRESS ISSUES TO COVER AT PLAINTIFF'S DEPOSITION. | 0.70 | 283.50 |
| 03/02/12 | PLN | ADDRESS STRATEGY FOR DEPOSITION OF BETANCOURT. | 0.60 | 243.00 |
| 03/02/12 | ARK | STRATEGIZING REGARDING POTENTIAL DEPOSITION QUESTIONS DIRECTED TOWARDS PLAINTIFF, FREDY OSORIO AND THIRD PARTY DEFENDANT, CLARA BETANCOURT. | 0.30 | 69.00 |
| 03/03/12 | ASW | CONTINUE PREPARATION FOR DEPOSITIONS OF BETANCOURT, OSORIO AND METRO PCS. | 1.30 | 468.00 |
| 03/03/12 | PLN | REVIEW BETANCOURT'S RESPONSE TO REQUEST FOR PRODUCTION, CONSIDER MOTION TO COMPEL. | 0.20 | 81.00 |
| 03/03/12 | PLN | REVIEW BETANCOURT'S ANSWERS TO INTERROGATORIES, CONSIDER MOTION TO COMPEL. | 0.20 | 81.00 |
| 03/03/12 | PLN | REVIEW BETANCOURT'S RESPONSE TO REQUESTS FOR ADMISSION, CONSIDER MOTION TO COMPEL. | 0.20 | 81.00 |
| 03/03/12 | PLN | REVIEW PLAINTIFF'S RESPONSE TO REQUEST FOR ADMISSIONS, CONSIDER MOTION TO COMPEL. | 0.20 | 81.00 |
| 03/03/12 | PLN | REVIEW PLAINTIFF'S RESPONSE TO REQUESTS FOR PRODUCTION, CONSIDER MOTION TO COMPEL. | 0.20 | 81.00 |
| 03/03/12 | PLN | REVIEW PLAINTIFF'S ANSWERS TO INTERROGATORIES CONSIDER MOTION TO COMPEL. | 0.20 | 81.00 |
| 03/03/12 | PLN | REVIEW MATERIALS OBTAINED FROM COURT FILES REGARDING TENANT EVICTION PROSECUTED BY BETANCOURT. | 0.40 | 162.00 |
| 03/03/12 | PLN | REVIEW UM REJECTION FORM SIGNED BY BETNACOURT AND FOLLOW UP REGARDING ADDITIONAL QUESTIONS FOR LUIS MECCED AT AGENT'S OFFICE. | 0.20 | 81.00 |
| 03/03/12 | PLN | ANALYZE ISSUES TO BE ADDRESSED IN BETANCOURT'S DEPOSITION. | 0.40 | 162.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/05/12 | ASW | CONDUCT DEPOSITION OF FREDY OSORIO. | 4.30 | 1,548.00 |
| 03/05/12 | PLN | REVIEW E-MAIL FROM MR. MCKNIGHT REGARDING PLAINTIFF'S DISCOVERY RESPONSES AND MOTION TO COMPEL; FOLLOW UP REGARDING SAME. | 0.20 | 81.00 |
| 03/05/12 | PLN | REVIEW EMAILS FROM CLIENT REGARDING INSURANCE APPLICATION AND APPLICATION DATA. | 0.20 | 81.00 |
| 03/05/12 | PLN | REVIEW E-MAIL FROM MR. MCKNIGHT REGARDING REQUEST FOR STATE FARM DEPOSITION, ███████ FOLLOW UP REGARDING SAME. | 0.20 | 81.00 |
| 03/05/12 | PLN | TELEPHONE CONFERENCE WITH MR. MCKNIGHT, MR. STEILING AND MS. PORTER REGARDING SETTLEMENT DEMAND AND LITIGATION STRATEGY. | 0.50 | 202.50 |
| 03/05/12 | PLN | PREPARE EMAILS TO MR. YARBROUGH'S OFFICE REGARDING SECURING MEDIATION DATE. | 0.10 | 40.50 |
| 03/05/12 | ARK | PREPARING FOR DEPOSITIONS OF PLAINTIFF FREDY OSORIO AND THIRD PARTY DEFENDANT CLARA BETANCOURT. | 1.10 | 253.00 |
| 03/05/12 | ARK | PREPARING FOR DEPOSITION OF CORPORATE REPRESENTATIVE OF METRO PCS. | 0.30 | 69.00 |
| 03/06/12 | ASW | FINALIZE PREPARING AND CONDUCT DEPOSITION OF METRO PCS. | 1.60 | 576.00 |
| 03/06/12 | ASW | REVIEW AND FINALIZE AMENDED WITNESS LIST. | 0.30 | 108.00 |
| 03/06/12 | PLN | EXCHANGE EMAILS WITH MR. MCKNIGHT REGARDING OSORIO DEPOSITION, BETANCOURT DEPOSITION, SUMMARY JUDGMENT ISSUES, SEEKING RELIEF FOR MR. YARBROUGH'S DISRUPTION OF DEPOSITION; FOLLOW UP REGARDING SAME. | 0.60 | 243.00 |
| 03/06/12 | PLN | LISTEN TO ALL RECORDED CALLS TO 8626, MAKE NOTES REGARDING CALLS OF INTEREST; ███████████ | 2.30 | 931.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE: OSORIO, FREDY

APRIL 17, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 693831

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ███████████████ | | |
| 03/06/12 | PLN | ADDRESS ISSUES REGARDING WITNESS LIST. | 0.20 | 81.00 |
| 03/06/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING DEPOSITION OF MR. MERCED AND REPRESENTATION OF MR. MERCED. | 0.10 | 40.50 |
| 03/07/12 | ASW | DRAFT REPORT TO CLIENT REGARDING DEPOSITIONS TO OSORIO AND METRO PCS AND STRATEGY TO MAKE POTENTIAL SUMMARY JUDGMENT ARGUMENTS. | 0.60 | 216.00 |
| 03/07/12 | PLN | ████████████████████ | 0.70 | 283.50 |
| 03/07/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING POSSIBLE REPRESENTATION FOR MR. MERCED FOR HIS DEPOSITION. | 0.20 | 81.00 |
| 03/07/12 | PLN | TELEPHONE CONFERENCE WITH MR. MCKNIGHT REGARDING REPRESENTING MR. MERCED ███████████████ FOLLOW UP WITH ISSUES REGARDING MR. MERCED'S DEPOSITION AND REPRESENTATION. | 0.40 | 162.00 |
| 03/07/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING RESPONSE TO MOTION TO DISMISS 3RD PARTY COMPLAINT. | 0.10 | 40.50 |
| 03/07/12 | PLN | ANALYZE POTENTIAL NEED FOR SUPPLEMENTAL PRODUCTION OF MATERIALS. ████████████████ | 2.70 | 1,093.50 |
| 03/07/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING POTENTIAL SUPPLEMENTAL PRODUCTION TO PLAINTIFF. | 0.80 | 324.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE:  OSORIO, FREDY

APRIL 17, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 693831

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/07/12 | PLN | ANALYZE STRATEGY REGARDING DISCOVERY, SUPPLEMENTAL PRODUCTION, SUMMARY JUDGMENT MOTIONS. | 1.00 | 405.00 |
| 03/07/12 | PLN | REVIEW NOTICE OF MEDIATION FROM MEDIATOR; PREPARE E-MAIL TO MR. MCKNIGHT REGARDING SAME. | 0.10 | 40.50 |
| 03/07/12 | PLN | PREPARE E-MAIL TO MR. YARBROUGH REGARDING OBJECTION TO FURTHER DEPOSITION OF STATE FARM; AND DEPOSITION OF MS. BETANCOURT. | 0.20 | 81.00 |
| 03/07/12 | PLN | REVIEW E-MAIL FROM MR. YARBROUGH OBJECTING TO MS. BETANCOURT'S DEPOSITION ON FRIDAY AND ASKING IT BE RESCHEDULED; FOLLOW UP REGARDING SAME. | 0.20 | 81.00 |
| 03/07/12 | AL* | REVIEW, ANALYZE AND PREPARATION OF DOCUMENTS FOR PRODUCTION | 2.50 | 162.50 |
| 03/07/12 | AL* | REVIEW RECORDED CALLS FROM DISK 1 AND DISK 2 IN PREPARATION FOR PRODUCTION. | 3.20 | 208.00 |
| 03/07/12 | AL* | TELEPHONE DISCUSSIONS WITH MR. YABROUGH OFFICE TO CONFIRM MEDIATION DATE. | 0.20 | 13.00 |
| 03/08/12 | AL* | PREPARATION OF LIST AND TRANSCRIPTION OF PHONE CALLS FROM DISKS 1 AND 2 WHERE A PERSON ANSWERED THE PHONE. | 0.90 | 58.50 |
| 03/09/12 | ASW | REVIEW TRANSCRIPT FROM FREDY OSORIO DEPOSITION AND OUTLINE POTENTIAL SUMMARY JUDGMENT ARGUMENTS. | 1.10 | 396.00 |
| 03/12/12 | ASW | REVIEW SUPPLEMENTAL PRODUCTION AND CORRESPOND TO OPPOSING COUNSEL ENCLOSING SAME. | 1.10 | 396.00 |
| 03/12/12 | PLN | EXCHANGE EMAILS WITH MR. YARBROUGH REGARDING EXTENSION FOR REPLY ON MOTION TO DISMISS. | 0.10 | 40.50 |
| 03/12/12 | PLN | REVIEW BETANCOURT'S MOTION FOR EXTENSION TO FILE REPLY TO RESPONSE TO MOTION TO DISMISS THIRD-PARTY COMPLAINT AND PROPOSED ORDER. | 0.20 | 81.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/12/12 | PLN | ADDRESS ISSUES REGARDING SUPPLEMENTAL PRODUCTION. | 0.40 | 162.00 |
| 03/12/12 | AL* | REVIEW DEPOSITION TRANSCRIPT OF DOUG HARDWICK AND FREDY OSORIO AND EXHIBITS AND PREPARE FOR LITIGATION. | 0.90 | 58.50 |
| 03/12/12 | AL* | FINALIZE DOCUMENTS FOR PRODUCTION. | 0.80 | 52.00 |
| 03/13/12 | ASW | LEGAL RESEARCH REGARDING GROUNDS FOR MOTION FOR SUMMARY JUDGMENT. | 0.60 | 216.00 |
| 03/13/12 | PLN | REVIEW EMAILS FROM MR. YARBROUGH'S OFFICE ADVISING DEPOSITION BEING CANCELED DUE TO ILLNESS; FOLLOW UP REGARDING MOTION TO BE FILED. | 0.40 | 162.00 |
| 03/13/12 | PLN | EXCHANGE E-MAILS WITH MR. MCKNIGHT REGARDING CANCELLATION OF BETANCOURT'S DEPOSITION AND STRATEGY FOR RESETTING SAME. | 0.30 | 121.50 |
| 03/13/12 | PLN | REVIEW UNOFFICIAL TRANSCRIPT OF SUBSTANTIVE CALL RECORDINGS; DIRECT FOLLOW UP; PREPARE E-MAIL TO MR. MCKNGIHT REGARDING SAME. | 0.30 | 121.50 |
| 03/13/12 | PLN | REVIEW AND REVISE MOTION TO COMPEL DEPOSITION OF BETANCOURT. | 0.40 | 162.00 |
| 03/13/12 | AL* | REORGANIZE ALL PHONE CALLS TRANSCRIBED IN CHRONOLOGICAL ORDER ███████████████ | 0.30 | 19.50 |
| 03/13/12 | ARK | REVISING MOTION TO REQUIRE THIRD PARTY DEFENDANT TO APPEAR FOR DEPOSITION (.3); DRAFTING PROPOSED ORDER GRANTING SAME (.2). | 0.50 | 115.00 |
| 03/13/12 | ARK | PREPARING FOR DEPOSITION OF THIRD PARTY DEFENDANT CLARA BETANCOURT. | 0.80 | 184.00 |
| 03/14/12 | ASW | RESEARCH AND DRAFT MOTION FOR SUMMARY JUDGMENT. | 2.40 | 864.00 |
| 03/15/12 | ASW | CONTINUE REVIEW AND REVISE TO MOTION FOR SUMMARY JUDGMENT. | 1.80 | 648.00 |
| 03/15/12 | PLN | REVIEW STATUS AND ADDRESS ISSUES REGARDING OBTAINING DEPOSITION OF BETANCOURT. | 0.40 | 162.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/15/12 | PLN | ██████████████████████████ | 0.20 | 81.00 |
| 03/15/12 | PLN | REVIEW, ANALYZE AND OUTLINE DEPOSITION OF PLAINTIFF. | 1.40 | 567.00 |
| 03/15/12 | PLN | REVIEW, ANALYZE AND OUTLINE DEPOSITION OF DOUG HARDWICK. | 1.20 | 486.00 |
| 03/15/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING DOUG HARDWICK'S DEPOSITION AND PROPOSED ERRATA CHANGES, OBTAINING AFFIDAVIT FROM STATE FARM TO SUPPORT SUMMARY JUDGMENT MOTIONS. | 0.40 | 162.00 |
| 03/15/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING DEPOSITION OF PLAINTIFF AND STATUS OF OBTAINING DEPOSITION OF BETANCOURT. | 0.30 | 121.50 |
| 03/15/12 | ARK | RESEARCH REGARDING EFFECT OF EXECUTING AGREEMENT WITHOUT READING IT OR BEING ABLE TO UNDERSTAND ITS TERMS. | 0.50 | 115.00 |
| 03/16/12 | ASW | CONTINUE DRAFTING MOTION FOR SUMMARY JUDGMENT. | 2.80 | 1,008.00 |
| 03/16/12 | PLN | REVIEW ORDER GRANTING MOTION TO COMPEL BETANCOURT DEPOSITION; FOLLOW UP ON SCHEDULING WITH MR. YARBROUGH. | 0.10 | 40.50 |
| 03/16/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING COURT ORDERING BETANCOURT TO APPEAR FOR DEPOSITION. | 0.10 | 40.50 |
| 03/16/12 | PLN | EXCHANGE EMAILS WITH MR. MCKNIGHT REGARDING BETANCOURT AND MEDIATION DEPOSITION. | 0.10 | 40.50 |
| 03/16/12 | PLN | TELEPHONE CONFERENCE WITH MR. MCKNIGHT REGARDING MR. HARDWICK'S DEPOSITION AND POSSIBLE ERRATA SHEET. | 0.20 | 81.00 |
| 03/16/12 | ARK | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AGAINST PLAINTIFF. | 2.20 | 506.00 |
| 03/17/12 | ASW | DRAFT STATEMENT OF FACTS FOR MOTION | 2.70 | 972.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
|  |  | FOR SUMMARY JUDGMENT. |  |  |
| 03/17/12 | ARK | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AGAINST PLAINTIFF. | 3.20 | 736.00 |
| 03/17/12 | ARK | DRAFTING AND REVISING CONSOLIDATED STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTIONS FOR SUMMARY JUDGMENT AGAINST PLAINTIFF AND THIRD PARTY DEFENDANT. | 0.80 | 184.00 |
| 03/18/12 | ASW | CONTINUE DRAFTING MOTION FOR SUMMARY JUDGMENT. | 3.10 | 1,116.00 |
| 03/18/12 | PLN | WORK ON DRAFT OF MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM. | 3.00 | 1,215.00 |
| 03/18/12 | PLN | REVIEW BETANCOURT'S REPLY IN SUPPORT OF MOTION TO DISMISS THIRD-PARTY COMPLAINT. | 0.40 | 162.00 |
| 03/18/12 | ARK | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AGAINST PLAINTIFF. | 2.90 | 667.00 |
| 03/18/12 | ARK | DRAFTING AND REVISING CONSOLIDATED STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTIONS FOR SUMMARY JUDGMENT AGAINST PLAINTIFF AND THIRD PARTY DEFENDANT. | 0.60 | 138.00 |
| 03/19/12 | ASW | CONTINUE REVIEW AND REVISIONS TO BETANCOURT MOTION FOR SUMMARY JUDGMENT MOTION. | 1.40 | 504.00 |
| 03/19/12 | ASW | PREPARATION FOR DEPOSITION OF C. BETANCOURT. | 1.20 | 432.00 |
| 03/19/12 | PLN | EXCHANGE EMAILS WITH MR. MCKNIGHT REGARDING SIGNING OF DEPOSITION OR ERRATA. | 0.10 | 40.50 |
| 03/19/12 | PLN | WORK ON DRAFT OF STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF SUMMARY JUDGMENT MOTIONS. | 7.00 | 2,835.00 |
| 03/19/12 | PLN | PREPARE DRAFT OF DECLARATION OF DOUG HARDWICK. | 1.90 | 769.50 |
| 03/19/12 | PLN | PREPARE EMAILS TO MR. MCKNIGHT AND MR. HARDWICK REGARDING DRAFT DECLARATION FOR MR. HARDWICK TO REVIEW AND SIGN. | 0.20 | 81.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/19/12 | AL* | REVIEW RANDALL THOMPSON DEPOSITION TRANSCRIPT AND EXHIBITS AND PREPARE FOR LITIGATION. | 0.40 | 26.00 |
| 03/19/12 | ARK | DRAFTING AND REVISING CONSOLIDATED STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTIONS FOR SUMMARY JUDGMENT AGAINST PLAINTIFF AND THIRD PARTY DEFENDANT. | 0.20 | 46.00 |
| 03/19/12 | ARK | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AGAINST PLAINTIFF. | 0.90 | 207.00 |
| 03/20/12 | ASW | CONDUCT DEPOSITION OF CLARA BETANCOURT AND DRAFT REPORT TO CLIENT REGARDING SAME. | 5.20 | 1,872.00 |
| 03/20/12 | ASW | CONTINUE RESEARCH ON AND DRAFTING MOTION FOR SUMMARY JUDGMENT AGAINST BETANCOURT. | 1.20 | 432.00 |
| 03/20/12 | ASW | ███████████████████████ | 0.80 | 288.00 |
| 03/20/12 | PLN | EXCHANGE EMAILS WITH MR. HARDWICK AND MR. MCKNIGHT REGARDING DECLARATION OF MR. HARDWICK. | 0.20 | 81.00 |
| 03/20/12 | PLN | TELEPHONE CONFERENCE WITH MR. MCKNIGHT REGARDING DECLARATION OF MR. HARDWICK. | 0.10 | 40.50 |
| 03/20/12 | PLN | WORK ON DRAFT OF MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM. | 1.40 | 567.00 |
| 03/20/12 | PLN | REVIEW, ANALYZE AND OUTLINE CASE LAW AND FCC ORDERS WITH REGARD TO MOTION FOR SUMMARY JUDGMENT. | 1.50 | 607.50 |
| 03/20/12 | ARK | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AGAINST PLAINTIFF. | 2.50 | 575.00 |
| 03/21/12 | ASW | PARTICIPATE IN CALL WITH CLIENT REGARDING STATUS FOR MEDIATION AND STATUS OF CASE AND STRATEGY ON RESOLUTION OF CASE. | 1.20 | 432.00 |
| 03/21/12 | ASW | CONTINUE REVIEW AND REVISIONS TO MOTION FOR SUMMARY JUDGMENT. | 1.20 | 432.00 |
| 03/21/12 | PLN | PREPARE FOR AND TELEPHONE | 0.50 | 202.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | CONFERENCE WITH KERRY MCKNIGHT, DUSTIN STEILING, DEB PORTER, DOUG HARDWICK REGARDING STATUS, EVALUATION, LITIGATION AND SETTLEMENT STRATEGY. | | |
| 03/21/12 | PLN | REVIEW, ANALYZE AND OUTLINE CASE LAW REGARDING TELEPHONE CALL PA CLAIMS FOR POTENTIAL USE IN MOTION FOR SUMMARY JUDGMENT. | 2.50 | 1,012.50 |
| 03/21/12 | PLN | WORK ON DRAFT OF MOTION FOR SUMMARY JUDGMENT. | 9.50 | 3,847.50 |
| 03/21/12 | PLN | ███████████████████ | 0.60 | 243.00 |
| 03/21/12 | AL* | REVIEW CLARA BETANCOURT DEPOSITION TRANSCRIPT AND EXHIBITS AND PREPARE FOR LITIGATION. | 0.30 | 19.50 |
| 03/21/12 | ARK | DRAFTING MOTION FOR SUMMARY JUDGMENT AGAINST THIRD PARTY DEFENDANT. | 4.70 | 1,081.00 |
| 03/22/12 | ASW | CONTINUE REVIEW AND REVISIONS TO MOTION FOR SUMMARY JUDGMENT | 1.80 | 648.00 |
| | | ███████████████████ | | |
| 03/22/12 | PLN | CONTINUE RESEARCH AND WORK ON MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM. | 5.00 | 2,025.00 |
| 03/22/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING DRAFT MOTION. | 0.10 | 40.50 |
| 03/22/12 | PLN | REVIEW DRAFT DECLARATION FOR MR. HARDWICK IN SUPPORT MOTION FOR SUMMARY JUDGMENT AND REVISE AND FINALIZE DECLARATION FOR MR. HARDWICK. | 1.50 | 607.50 |
| 03/22/12 | PLN | PREPARE EMAILS TO MR. HARDWICK REGARDING DECLARATION. | 0.10 | 40.50 |
| 03/22/12 | PLN | REVIEW, REVISE AND COMMENT ON DRAFT OF MOTION FOR SUMMARY JUDGMENT ON | 1.30 | 526.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | THIRD PARTY COMPLAINT. | | |
| 03/22/12 | ARK | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AGAINST PLAINTIFF. | 0.40 | 92.00 |
| 03/22/12 | ARK | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AGAINST THIRD PARTY DEFENDANT. | 4.60 | 1,058.00 |
| 03/23/12 | ASW | CONTINUE REVIEW AND REVISIONS TO MOTION FOR SUMMARY JUDGMENT ███████████████████ | 1.30 | 468.00 |
| 03/23/12 | PLN | REVIEW, ANALYZE AND HIGHLIGHT DEPOSITION OF BETANCOURT. | 1.40 | 567.00 |
| 03/23/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING BETANCOURT DEPOSITION, REVOCATION OF CONSENT ISSUE. | 0.20 | 81.00 |
| 03/23/12 | PLN | WORK ON DRAFT OF MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM. | 2.00 | 810.00 |
| 03/23/12 | PLN | ███████████████████ | 1.00 | 405.00 |
| 03/23/12 | PLN | ███████████████████ | 0.40 | 162.00 |
| 03/23/12 | PLN | REVIEW BETANCOURT'S WITHDRAWAL OF ARGUMENT FROM MOTION TO DISMISS OF EXISTENCE OF NUMBER. | 0.10 | 40.50 |
| 03/23/12 | PLN | REVIEW PLAINTIFF'S NOTICE OF FILING BETANCOURT DEPOSITION (NOTE-WITHOUT EXHIBITS). | 0.10 | 40.50 |
| 03/23/12 | PLN | REVIEW E-MAIL FROM MR. HARDWICK WITH EXECUTED DECLARATION. | 0.10 | 40.50 |
| 03/23/12 | AL* | REVIEW DOUG HARDWICK DEPOSITION TRANSCRIPT AND EXHIBITS AND PREPARE | 0.30 | 19.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | FOR LITIGATION. | | |
| 03/23/12 | AL* | PREPARATION OF NOTICES OF FILING CDS OF RECORDINGS, DEPOSITION OF MR. HARDWICK, MR. OSORIO, MS. BETANCOURT, BETANCOURT INTERROGATORY ANSWERS, DELCRATIONS OF MERCED AND HARDWICK, INCLUDING ANY EXHIBITS. | 5.20 | 338.00 |
| 03/23/12 | AL* | REVIEW AND REDACT DOCUMENTS IN PREPARATION TO BE FILED IN COURT. | 1.10 | 71.50 |
| 03/23/12 | ARK | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AGAINST THIRD PARTY DEFENDANT. | 4.40 | 1,012.00 |
| 03/24/12 | ASW | REVIEW AND REVISIONS TO MOTION FOR SUMMARY JUDGMENT AND STATEMENT OF UNDISPUTED FACTS. | 0.90 | 324.00 |
| 03/24/12 | PLN | WORK ON DRAFT OF MOTION FOR SUMMARY JUDGMENT AND PARTIAL SUMMARY JUDGMENT. | 1.80 | 729.00 |
| 03/24/12 | PLN | REVIEW CHANGES FROM MR. MCKNIGHT AND INCORPORATE CHANGES INTO MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM. | 0.30 | 121.50 |
| 03/24/12 | PLN | CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM. | 3.90 | 1,579.50 |
| 03/25/12 | PLN | WORK ON DRAFT OF MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM; RESEARCH REGARDING TCPA ISSUES AND DEFERENCE TO AGENCY INTERPRETATION; RESEARCH REGARDING REVOCATION OF CONSENT ISSUE. | 2.50 | 1,012.50 |
| 03/25/12 | PLN | WORK ON DRAFT OF STATEMENT OF FACTS; REVIEW DEPOSITIONS OF OSORIO, BETANCOURT AND HARDWICK TO INCLUDE CITATIONS TO DEPOSITIONS. | 4.00 | 1,620.00 |
| 03/25/12 | ARK | DRAFTING AND REVISING UNDISPUTED STATEMENT OF MATERIAL FACTS IN SUPPORT OF MOTIONS FOR SUMMARY JUDGMENT. | 1.10 | 253.00 |
| 03/26/12 | ASW | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT AND DRAFT AND FILE MOTION FOR LEAVE TO FILE CDS AND | 0.70 | 252.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING SAME. | | |
| 03/26/12 | PLN | REVISE AND FINALIZE CONSOLIDATED STATEMENT OF UNDISPUTED FACTS FOR ELECTRONIC FILING. | 2.00 | 810.00 |
| 03/26/12 | PLN | REVISE AND FINALIZE MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM' INSERT CITATIONS TO SETTLEMENT OF UNDISPUTED MATERIAL FACTS, WORK ON SHORTENING MOTION TO COME WITHIN PAGE LIMITS FOR ELECTRONIC FILING. | 3.50 | 1,417.50 |
| 03/26/12 | PLN | REVISE AND FINALIZE MOTION FOR SUMMARY JUDGMENT ON CLAIMS AGAINST BETANCOURT FOR ELECTRONIC FILING. | 3.20 | 1,296.00 |
| 03/26/12 | PLN | REVISE AND FINALIZE NOTICES OF FILING BETANCOURT DEPOSITION, OSORIO DEPOSITION, HARDWICK DEPOSITION, THOMPSON DEPOSITION, BETANCOURT ANSWERS TO INTERROGATORIES, DECLARATION OF DOUG HARDWICK, REVIEW FOR REQUIRED REDACTION FOR ELECTRONIC FILING. | 2.40 | 972.00 |
| 03/26/12 | PLN | REVISE AND FINALIZE UNOPPOSED MOTION OF OR LEAVE TO FILE AUDIO RECORDINGS WITH COURT. | 0.50 | 202.50 |
| 03/26/12 | PLN | PREPARE PROPOSED ORDER ON MOTION FOR LEAVE TO FILE AUDIO RECORDINGS. | 0.20 | 81.00 |
| 03/26/12 | PLN | PREPARE E-MAIL TO MR. YARBROUGH REGARDING REGARDING MEDIATION. | 0.10 | 40.50 |
| 03/26/12 | PLN | COMPILE AND REDACT EXHIBITS FOR DOUG HARDWICK'S DECLARATION. | 0.50 | 202.50 |
| 03/26/12 | PLN | REVIEW PLAINTIFF'S NOTICES OF FILING OF DEPOSITIONS OF OSORIO, BETANCOURT, STATE FARM BANK. CORPORATE REP FOR COMPLETENESS TO ELIMINATE NEED FOR OUR FILING. | 0.20 | 81.00 |
| 03/26/12 | ARK | DRAFTING MOTION FOR LEAVE TO FILE AUDIO RECORDINGS OF COLLECTION CALLS. | 1.00 | 230.00 |
| 03/26/12 | ARK | FINALIZING EXHIBITS TO DECLARATIONS OF | 1.20 | 276.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | RANDAL THOMPSON AND DOUG HARDWICK AND EXHIBITS TO DEPOSITIONS OF OSORIO AND BETANCOURT FOR FILING IN CONJUNCTION WITH MOTIONS FOR SUMMARY JUDGMENT. | | |
| 03/26/12 | ARK | DRAFTING AND REVISING MOTIONS FOR SUMMARY JUDGMENT AGAINST PLAINTIFF AND THIRD PARTY DEFENDANT AND CONSOLIDATED STATEMENT OF UNDISPUTED FACTS. | 0.90 | 207.00 |
| 03/27/12 | PLN | REVIEW E-MAIL FROM MR. YARBROUGH REGARDING MEDIATION; PREPARE E-MAIL TO MR. MCKNIGHT REGARDING MEDIATION. | 0.10 | 40.50 |
| 03/27/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING SUMMARY JUDGMENT PAPERS FILED BY OSORIO AND BETANCOURT. | 0.10 | 40.50 |
| 03/27/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING AS FILED STATE FARM BANK SUMMARY JUDGMENT PAPERS. | 0.10 | 40.50 |
| 03/27/12 | PLN | ███████████████████████ | 0.20 | 81.00 |
| 03/27/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING BETANCOURT'S WITHDRAWAL OF ARGUMENT IN MOTION TO DISMISS OF NON-EXISTENT NUMBER. | 0.10 | 40.50 |
| 03/28/12 | ASW | DRAFT MEDIATION STATEMENT AND REVIEW AND REVISE SAME. | 2.30 | 828.00 |
| 03/28/12 | PLN | ADDRESS ISSUES FOR INCLUSION IN MEDIATION STATEMENT TO MEDIATOR. | 0.30 | 121.50 |
| 03/28/12 | ARK | DRAFTING AND REVISING STATE FARM BANK'S CONFIDENTIAL MEDIATION STATEMENT. | 1.30 | 299.00 |
| 03/29/12 | PLN | EXCHANGE EMAILS WITH MR. MCKNIGHT REGARDING BETANCOURT'S SUMMARY JUDGMENT MOTION. | 0.10 | 40.50 |
| 03/29/12 | PLN | EXCHANGE EMAILS WITH MR. MCKNIGHT REGARDING TRANSCRIPTS OF RECORDING OF CALLS. | 0.10 | 40.50 |
| 03/29/12 | PLN | EXCHANGE EMAILS WITH MR. YARBROUGH | 0.20 | 81.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE: OSORIO, FREDY

APRIL 17, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 693831

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | REGARDING TRANSCRIPT OF RECORDINGS. | | |
| 03/29/12 | AL* | REVIEW PHONE CALLS AND PLAINTIFFS' TRANSCRIPTIONS AND MAKE CORRECTIONS. | 2.30 | 149.50 |
| 03/30/12 | PLN | REVIEW AND ANALYZE PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT AND SUPPORTING MEMORANDUM OF LAW, DECLARATION OF OSORIO, STATEMENT OF UNDISPUTED FACTS. | 0.70 | 283.50 |
| 03/30/12 | PLN | REVIEW AND ANALYZE BETANCOURT'S MOTION FOR SUMMARY JUDGMENT AND SUPPORTING MEMORANDUM OF LAW, STATEMENT OF UNDISPUTED FACTS. | 0.60 | 243.00 |
| 03/30/12 | PLN | REVIEW PLAINTIFF'S NOTICE OF FILING PROPOSED ORDER SCHEDULING MEDIATION AND PROPOSED ORDER. | 0.10 | 40.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES         $65,093.50

ATTORNEY FEE SUMMARY

| | | | | | | |
|-----|-----------------|--------|----------|-----------|---|-----------|
| ASW | AARON S. WEISS | 45.00 | hours at | $360.00 | = | 16,200.00 |
| PLN | PAUL L. NETTLETON | 97.10 | hours at | $405.00 | = | 39,325.50 |
| ARK | AVI R. KAUFMAN | 36.40 | hours at | $230.00 | = | 8,372.00 |
| AL* | AMPARO LUACES* | 18.40 | hours at | $65.00 | = | 1,196.00 |
| | TOTALS | 196.90 | | | | $65,093.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES         $65,093.50

**COSTS INCURRED ON YOUR BEHALF AS POSTED MARCH 31, 2012**

| | | |
|----------|--------------------------------------------------------------------------------------------------------------|--------|
| | COPYING COST | 801.00 |
| | FAX | 5.00 |
| | POSTAGE | 0.90 |
| 02/29/12 | COPIES - FEDERAL COURT DOCUMENT CHARGE | 2.16 |
| 03/30/12 | COURT REPORTER CHARGE - VENDOR: U.S. LEGAL SUPPORT, INC. - ATTENDANCE AT DEPOSITION OF FREDY OSORIO ON 03/05/12 | 948.33 |
| 03/28/12 | COURT REPORTER CHARGE - VENDOR: VERITEXT | 566.10 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

|  | FLORIDA REPORTING CO. - DEPOSITION OF DOUG HARDWICK 02/29/12 |  |
|---|---|---|
| 03/15/12 | COPYING COST - VENDOR: I NEED IT NOW!, INC. - OBTAINING COPIES OF DOCUMENTS FROM THE BROWARD COUNTY COURTHOUSE ON 2/29/12. | 48.00 |
| 03/15/12 | SERVICE OF PROCESS - VENDOR: T.C. MANN, INC. - SERVICE OF PROCESS ON FREDY D. OSORIO - FEBRUARY 24, 2012 (NO SERVICE). | 48.00 |
| 03/13/12 | EXPRESS MAIL | 7.83 |
| 03/13/12 | EXPRESS MAIL | 7.73 |
| 02/24/12 | EXPRESS MAIL | 87.92 |
| 03/21/12 | WESTLAW RESEARCH KEYCITE | 1.55 |
| 03/21/12 | WESTLAW RESEARCH TRANSACTIONAL ONLINE FINDS | 9.97 |
| 03/22/12 | WESTLAW RESEARCH TRANSACTIONAL SEARCHES | 25.69 |
| 03/22/12 | WESTLAW RESEARCH TRANSACTIONAL ONLINE FINDS | 23.26 |
| 03/22/12 | WESTLAW RESEARCH TRANSACTIONAL SEARCHES | 59.81 |
| 03/22/12 | WESTLAW RESEARCH KEYCITE | 7.75 |
| 03/23/12 | WESTLAW RESEARCH TRANSACTIONAL ONLINE FINDS | 6.65 |
| 03/23/12 | WESTLAW RESEARCH KEYCITE | 1.55 |
| 03/28/12 | PROFESSIONAL SERVICES - VENDOR: PRECISION TRANSLATING SERVICES, INC. - SPANISH TRANSLATOR FOR CLARA BETANCOURT, & FREDY OSARIO 03/05/12 | 607.50 |
| 03/16/12 | PROFESSIONAL SERVICES - VENDOR: I NEED IT NOW!, INC. - RESEARCH AND OBTAINING COPIES OF DOCUMENTS FROM THE BROWARD COUNTY COURTHOUSE. | 52.00 |
| 03/16/12 | PROFESSIONAL SERVICES - VENDOR: I NEED IT NOW!, INC. - RESEARCH & OBTAINING COPIES FROM BROWARD COUNTY COURTHOUSE & ORDER FROM WHAREHOUSE. | 40.00 |

TOTAL COSTS AS POSTED THROUGH MARCH 31, 2012      $3,358.70

INVOICE 693831 TOTAL    $    68,452.20

BALANCE DUE FROM PREVIOUS STATEMENT    $    53,175.73
LESS: PAYMENTS    $    (24,254.36)

**TOTAL AMOUNT DUE**    **$    97,373.57**

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

# CARLTON FIELDS

ATTORNEYS AT LAW

Atlanta
Miami
Orlando
St. Petersburg
Tallahassee
Tampa
West Palm Beach

KERRY B MCKNIGHT
STATE FARM INSURANCE COMPANIES
CORPORATE LAW DEPARTMENT
ONE STATE FARM PLAZA
BLOOMINGTON, IL 61710-0001

PLEASE REMIT TO:
CARLTON FIELDS, P.A.
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896

BY WIRE:
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT: WFBIUS6S
Account No.: 2090002334575

MAY 23, 2012
ATTORNEY: PAUL L. NETTLETON
REFERENCE NUMBER: 02999-59811
INVOICE NUMBER: 698518

**Due Date: Upon Receipt**

**RE: OSORIO, FREDY**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 97,373.57 |
| LESS: PAYMENTS | $ | (28,867.85) |
| BALANCE FORWARD | $ | 68,505.72 |
| | | |
| LEGAL SERVICES POSTED THROUGH 04/30/12 | $ | 25,691.50 |
| COSTS ADVANCED POSTED THROUGH 04/30/12 | $ | 3,672.84 |
| CURRENT INVOICE TOTAL | $ | 29,364.34 |
| **TOTAL AMOUNT DUE** | $ | **97,870.06** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 29,364.34 | 68,452.20 | 53.52 | 0.00 | 0.00 | 97,870.06 |

**\*\*\* REMITTANCE COPY \*\*\***

Services designated with an \* were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the
controlling jurisdiction.

# CARLTON FIELDS

ATTORNEYS AT LAW

Atlanta
Miami
Orlando
St. Petersburg
Tallahassee
Tampa
West Palm Beach

STATE FARM BANK, FSB
RE:  OSORIO, FREDY

MAY 23, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 698518

## PROFESSIONAL SERVICES AS POSTED THROUGH APRIL 30, 2012

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04/02/12 | PLN | REVIEW EMAIL FROM MR. MCKNIGHT REGARDING MEDIATION. | 0.10 | 40.50 |
| 04/02/12 | PLN | PREPARE EMAIL TO MR. YARBROUGH REGARDING MEDIATION AND TRANSLATOR. | 0.10 | 40.50 |
| 04/02/12 | PLN | WORK ON OUTLINE OF PRESENTATION FOR MEDIATION. | 2.30 | 931.50 |
| 04/02/12 | PLN | ███████████████████████ | 0.10 | 40.50 |
| 04/03/12 | PLN | REWORK AND PREPARE FINAL OUTLINE FOR MEDIATION PRESENTATION; GATHER AND CREATE DOCUMENTS TO USE OF MEDIATION. | 2.40 | 972.00 |
| 04/03/12 | PLN | PREPARE FOR AND ATTEND MEDIATION. | 5.00 | 2,025.00 |
| 04/04/12 | PLN | REVIEW MEDIATION REPORT FROM MR. MCKNIGHT. | 0.10 | 40.50 |
| 04/04/12 | ARK | BEGIN ANALYZING MOTIONS FOR SUMMARY JUDGMENT FILED BY PLAINTIFF AND THIRD PARTY DEFENDANT AND THE CASES CITED THEREIN. | 2.60 | 598.00 |
| 04/06/12 | PLN | ███████████████████████ | 0.50 | 202.50 |
| 04/06/12 | PLN | ███████████████████████ | 0.10 | 40.50 |
| 04/06/12 | PLN | ███████████████████████ | 0.30 | 121.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04/09/12 | ARK | DRAFTING AND REVISING RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON TCPA CLAIM. | 4.70 | 1,081.00 |
| 04/10/12 | ASW | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT RESPONSE AGAINST OSORIO. | 1.80 | 648.00 |
| 04/11/12 | ASW | REVIEW COURT ORDER DENYING MOTION TO DISMISS CLAIMS AGAINST BETANCOURT AND DRAFT EMAIL TO CLIENT RE: SAME. | 0.40 | 144.00 |
| 04/11/12 | PLN | WORK ON DRAFT OF RESPONSE IN OPPOSITION TO OSORIO'S MOTION FOR SUMMARY JUDGMENT. | 3.80 | 1,539.00 |
| 04/11/12 | PLN | WORK ON DRAFT OF RESPONSE IN OPPOSITION TO BETANCOURT'S MOTION FOR SUMMARY JUDGMENT. | 2.70 | 1,093.50 |
| 04/11/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING RESPONSE TO OSORIO'S MOTION FOR SUMMARY JUDGMENT. | 0.10 | 40.50 |
| 04/11/12 | PLN | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING RESPONSE TO BETANCOURT'S SUMMARY JUDGMENT. MOTION. | 0.10 | 40.50 |
| 04/11/12 | ARK | REVISING RESPONSE IN OPPOSITION TO THIRD PARTY DEFENDANT'S MOTION FOR SUMMARY JUDGMENT. | 1.70 | 391.00 |
| 04/11/12 | ARK | ANALYZING PLAINTIFF AND THIRD PARTY DEFENDANT'S STATEMENT OF FACTS IN PREPARATION FOR DRAFTING COUNTER STATEMENTS OF FACTS. | 0.60 | 138.00 |
| 04/12/12 | PLN | REVIEW AND WORK ON DRAFT OF COUNTER-STATEMENT TO PLAINTIFF'S STATEMENT OF MATERIAL FACTS. | 1.10 | 445.50 |
| 04/12/12 | PLN | REVIEW AND WORK ON COUNTER-STATEMENT TO BETANCOURT'S STATEMENT OF MATERIAL FACTS. | 0.90 | 364.50 |
| 04/12/12 | PLN | WORK ON AND FINALIZE RESPONSE TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT. | 1.00 | 405.00 |
| 04/12/12 | PLN | REVIEW AND COMMENT ON DRAFT RESPONSE TO BETANCOURT'S MOTION FOR | 0.40 | 162.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | SUMMARY JUDGMENT. | | |
| 04/12/12 | PLN | ADDRESS OSORIO AND BETANCOURT'S REQUEST FOR EXTENSION. | 0.10 | 40.50 |
| 04/12/12 | ARK | REVISING RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT. | 1.60 | 368.00 |
| 04/12/12 | ARK | DRAFTING AND REVISING COUNTER STATEMENT OF FACTS IN RESPONSE TO PLAINTIFF'S STATEMENT OF FACTS IN SUPPORT OF SUMMARY JUDGMENT. | 1.40 | 322.00 |
| 04/12/12 | ARK | DRAFTING AND REVISING COUNTER STATEMENT OF FACTS IN RESPONSE TO THIRD-PARTY DEFENDANT'S STATEMENT OF FACTS IN SUPPORT OF SUMMARY JUDGMENT. | 1.10 | 253.00 |
| 04/12/12 | ARK | REVISING RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT'S MOTION FOR SUMMARY JUDGMENT. | 1.30 | 299.00 |
| 04/13/12 | PLN | REVIEW MEDIATOR'S REPORT TO COURT. | 0.10 | 40.50 |
| 04/13/12 | PLN | REVIEW OSORIO AND BETANCOURT'S MOTIONS FOR EXTENSION TO RESPOND TO SUMMARY JUDGMENT. | 0.10 | 40.50 |
| 04/18/12 | ASW | CORRESPONDENCE WITH COUNSEL FOR PLAINTIFF REGARDING PRETRIAL STIPULATION. | 0.40 | 144.00 |
| 04/19/12 | PLN | REVIEW ORDER GRANTING EXTENSION TO OSORIO AND BETANCOURT TO FILE RESPONSES TO SUMMARY JUDGMENT MOTIONS. | 0.10 | 40.50 |
| 04/20/12 | ASW | FOLLOW-UP CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING STIPULATION FOR PRETRIAL ORDER AND FOLLOW-UP WITH CLIENT REGARDING SAME. | 0.60 | 216.00 |
| 04/20/12 | PLN | REVIEW EMAIL FROM MR. YARBROUGH REGARDING EXTENSION FOR BETANCOURT TO FILE RESPONSE TO SUMMARY JUDGMENT MOTION. | 0.10 | 40.50 |
| 04/20/12 | PLN | REVIEW E-MAIL FROM MR. YARBROUGH REGARDING PRETRIAL STIPULATION | 0.10 | 40.50 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ISSUES. | | |
| 04/23/12 | PLN | ADDRESS REQUESTS FOR EXTENSION OF TIME FOR OSORIO AND BETANCOURT TO FILE REPLIES; REVIEW MOTIONS FOR EXTENSION FILED BY OSORIO AND BETANCOURT AND PROPOSED ORDERS SUBMITTED TO COURT. | 0.40 | 162.00 |
| 04/23/12 | PLN | REVIEW AND ANALYZE OSORIO'S RESPONSE IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM AND COUNTER-STATEMENT OF FACTS; PREPARE E-MAIL TO MR MCKNIGHT REGARDING SAME AND EXTENSION FOR BETANCOURT TO FILE RESPONSE. | 1.20 | 486.00 |
| 04/23/12 | PLN | ANALYZE OPTIONS AND STRATEGY FOR OBJECTING TO "TRANSCRIPT" OF CALLS FILED AS EXHIBIT. | 0.20 | 81.00 |
| 04/24/12 | ASW | RESEARCH AND DRAFT REPLIES IN FURTHER SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 0.70 | 252.00 |
| 04/24/12 | PLN | REVIEW ORDER DENYING BETANCOURT'S MOTION FOR EXTENSION AND REQUIRING RESPONSE TO SUMMARY JUDGMENT MOTION WITHIN ONE DAY. | 0.10 | 40.50 |
| 04/24/12 | ARK | ANALYZING PLAINTIFF'S COUNTER STATEMENT OF MATERIAL FACTS AND RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT AND THE CASES CITED THEREIN. | 0.30 | 69.00 |
| 04/25/12 | PLN | REVIEW AND ANALYZE BETANCOURT'S RESPONSE TO BANK'S MOTION FOR SUMMARY JUDGMENT ON THIRD-PARTY CLAIMS, BETANCOURT'S COUNTER-STATEMENT OF FACTS, BETANCOURT'S DECLARATION. | 1.00 | 405.00 |
| 04/25/12 | PLN | EXCHANGE E-MAILS WITH MR. MCKNIGHT REGARDING SUPPLEMENTAL DECLARATION FOR DOUG HARDWICK. | 0.20 | 81.00 |
| 04/25/12 | PLN | PREPARE DRAFT OF SUPPLEMENTAL DECLARATION FOR DOUG HARDWICK; | 2.00 | 810.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB        MAY 23, 2012
RE:  OSORIO, FREDY        REF NO.: 02999-59811
        INVOICE NUMBER: 698518

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | PREPARE EMAILS TO MR. MCKNIGHT AND MR. HARDWICK REGARDING DRAFT SUPPLEMENTAL DECLARATION AND BETANCOURT'S DEPOSITION. | | |
| 04/25/12 | PLN | EXCHANGE EMAILS WITH MR. MCKNIGHT AND MR. HARDWICK REGARDING SUPPLEMENTAL DECLARATION. | 0.10 | 40.50 |
| 04/25/12 | PLN | EXCHANGE E-MAILS WITH MR. MCKNIGHT REGARDING PRETRIAL REPORT. | 0.10 | 40.50 |
| 04/25/12 | ARK | ███████████████████ | 0.30 | 69.00 |
| 04/26/12 | ASW | REVIEW AND REVISIONS TO SUMMARY JUDGMENT REPLIES. | 0.40 | 144.00 |
| 04/26/12 | PLN | WORK ON DRAFT OF PRETRIAL REPORT TO MR. MCKNIGHT. | 5.90 | 2,389.50 |
| 04/26/12 | ARK | DRAFTING REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S TCPA CLAIM. | 7.40 | 1,702.00 |
| 04/27/12 | ASW | REVIEW AND REVISE REPLIES AND SUPPORTING AFFIDAVITS ON SUMMARY JUDGMENT. | 0.60 | 216.00 |
| 04/27/12 | PLN | WORK ON DRAFT OF REPLY MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM; PREPARE E-MAIL TO MR. MCKNIGHT REGARDING SAME. | 3.80 | 1,539.00 |
| 04/27/12 | PLN | REVIEW E-MAIL FROM CLIENT WITH SUPPLEMENTAL DECLARATION OF DOUG HARDWICK; FOLLOW UP RE SAME. | 0.10 | 40.50 |
| 04/27/12 | ARK | RESEARCH REGARDING MOVING TO STRIKE TRANSCRIPTIONS OF CALL RECORDS FILED BY PLAINTIFF AND THIRD PARTY DEFENDANT. | 1.00 | 230.00 |
| 04/28/12 | PLN | ANALYZE AND ADDRESS ISSUES REGARDING MOTION TO STRIKE FAULTY TRANSCRIPTS OF RECORDED CALLS. | 0.40 | 162.00 |
| 04/28/12 | ARK | DRAFTING MOTION TO STRIKE AUDIO TRANSCRIPTIONS FILED BY OSORIO AND BETANCOURT AND CORRESPONDING PROPOSED ORDER. | 2.60 | 598.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04/28/12 | ARK | REVISING REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S TCPA CLAIM. | 0.30 | 69.00 |
| 04/29/12 | PLN | WORK ON DRAFT OF MOTION TO STRIKE FAULTY TRANSCRIPTS OF RECORDED CALLS; PREPARE E-MAIL TO MR. MCKNIGHT REGARDING SAME. | 1.30 | 526.50 |
| 04/29/12 | PLN | WORK ON FINAL REVISIONS TO REPLY MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON TCPA CLAIM. | 1.00 | 405.00 |
| 04/30/12 | ASW | REVIEW AND FINALIZE REPLIES AND SUPPORTING AFFIDAVITS ON MOTION FOR SUMMARY JUDGMENT AND REVIEW CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING SAME. | 0.90 | 324.00 |
| 04/30/12 | PLN | ANALYZE AND ADDRESS ISSUES REGARDING MOTION TO STRIKE FAULTY TRANSCRIPTS OF RECORDED CALLS. | 0.40 | 162.00 |
| 04/30/12 | PLN | ANALYZE AND ADDRESS ISSUES REGARDING MOTION TO STRIKE FAULTY TRANSCRIPTS OF RECORDED CALLS. | -0.40 | -162.00 |
| 04/30/12 | PLN | REVIEW E-MAIL FROM MR. MCKNIGHT REGARDING MOTION TO STRIKE; FOLLOW UP TO COORDINATE ELECTRONIC FILING OF REPLY, SUPPLEMENTAL DECLARATION, MOTION TO STRIKE. | 0.10 | 40.50 |
| 04/30/12 | PLN | WORK ON DRAFT OF PRETRIAL REPORT TO MR. MCKNIGHT; REVISE AND FINALIZE PRETRIAL REPORT; PREPARE E-MAIL TO MR. MCKNIGHT REGARDING PRETRIAL REPORT. | 1.70 | 688.50 |
| 04/30/12 | ARK | ANALYZING AUDIO RECORDINGS OF DEBT COLLECTION CALLS FOR MOTION TO STRIKE OSORIO AND BETANCOURT'S TRANSCRIPTS OF AUDIO RECORDINGS. | 0.70 | 161.00 |
| 04/30/12 | ARK | ANALYZING THIRD PARTY DEFENDANTS' RESPONSE IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT AND THE CASES CITED THEREIN (.8); RESEARCH REGARDING WRONGFUL ACT DOCTRINE FOR REPLY (.5). | 1.30 | 299.00 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

STATE FARM BANK, FSB
RE: OSORIO, FREDY

MAY 23, 2012
REF NO.: 02999-59811
INVOICE NUMBER: 698518

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04/30/12 | ARK | REVISING AND FINALIZING REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON PLAINTIFF'S TCPA CLAIM, MOTION TO STRIKE TRANSCRIPTS OF AUDIO RECORDINGS FILED BY PLAINTIFF AND THIRD PARTY DEFENDANT, AND NOTICE OF FILING SUPPLEMENTAL DECLARATION OF DOUG HARDWICK. | 1.00 | 230.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES      $25,691.50

ATTORNEY FEE SUMMARY

| ASW | AARON S. WEISS | 5.80 | hours at | $360.00 | = | 2,088.00 |
|------|----------------|------|----------|---------|---|----------|
| PLN | PAUL L. NETTLETON | 41.30 | hours at | $405.00 | = | 16,726.50 |
| ARK | AVI R. KAUFMAN | 29.90 | hours at | $230.00 | = | 6,877.00 |
| | TOTALS | 77.00 | | | | $25,691.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES      $25,691.50

**COSTS INCURRED ON YOUR BEHALF AS POSTED APRIL 30, 2012**

| 03/31/12 | COPIES - FEDERAL COURT DOCUMENT CHARGE | 2.88 |
|----------|----------------------------------------|------|
| 03/31/12 | COPIES - FEDERAL COURT DOCUMENT CHARGE | 12.80 |
| 03/31/12 | COPIES - FEDERAL COURT DOCUMENT CHARGE | 2.72 |
| 04/10/12 | COURT REPORTER CHARGE - VENDOR: U.S. LEGAL SUPPORT, INC. - DEPOSITION TRANSCRIPT AND EXHIBITS - RANDALL THOMPSON - EXPEDITED - 03/06/12 | 670.30 |
| 03/28/12 | EXPRESS MAIL | 7.83 |
| 03/29/12 | EXPRESS MAIL | 50.57 |
| 04/04/12 | WESTLAW RESEARCH TRANSACTIONAL SEARCHES | 23.75 |
| 04/09/12 | WESTLAW RESEARCH KEYCITE | 1.43 |
| 04/09/12 | WESTLAW RESEARCH TRANSACTIONAL ONLINE FINDS | 9.21 |
| 04/09/12 | WESTLAW RESEARCH TRANSACTIONAL SEARCHES | 47.49 |
| 04/10/12 | WESTLAW RESEARCH WESTLAW DOCUMENTS | 7.37 |
| 04/10/12 | WESTLAW RESEARCH TRANSACTIONAL ONLINE FINDS | 3.07 |
| 04/11/12 | WESTLAW RESEARCH TRANSACTIONAL SEARCHES | 142.47 |
| 04/25/12 | WESTLAW RESEARCH KEYCITE | 4.30 |

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

| Date | Description | Amount |
|------|-------------|--------|
| 04/25/12 | WESTLAW RESEARCH TRANSACTIONAL ONLINE FINDS | 33.78 |
| 04/25/12 | WESTLAW RESEARCH TRANSACTIONAL SEARCHES | 36.64 |
| 04/27/12 | WESTLAW RESEARCH TRANSACTIONAL SEARCHES | 47.49 |
| 04/27/12 | WESTLAW RESEARCH WESTLAW DOCUMENTS | 18.42 |
| 04/30/12 | WESTLAW RESEARCH TRANSACTIONAL SEARCHES | 12.90 |
| 04/30/12 | PROFESSIONAL SERVICES - VENDOR: UNIVERSAL LANGUAGE SERVICES, CORP - DEPOSITION OF CLARA BETANCOURT - INTERPRETER 03/20/12. | 690.00 |
| 04/23/12 | ARBITRATION/MEDIATION SERVICES - VENDOR: MEDIATION, INC. - MEDIATION SERVICES OF SAMUEL HELLER, ESQUIRE 4/3/12 | 660.50 |
| 04/12/12 | COURT REPORTER CHARGE - VENDOR: U.S. LEGAL SUPPORT, INC. - EXPEDITED DEPOSITION TRANSCRIPT AND EXHIBITS - CLARA BETANCOURT 03/20/12 | 1,186.92 |

TOTAL COSTS AS POSTED THROUGH APRIL 30, 2012     $3,672.84

INVOICE 698518 TOTAL    $    29,364.34

BALANCE DUE FROM PREVIOUS STATEMENT    $    97,373.57
LESS: PAYMENTS    $    (28,867.85)

**TOTAL AMOUNT DUE**    $    **97,870.06**

Services designated with an * were performed under the strict supervision of admitted attorneys by persons not admitted to practice law in the controlling jurisdiction.

## Unbilled Thru 5-10-12

```
*--------------MATTER DESCRIPTION-------------*
OSORIO, FREDY
```

```
*--------------BILLING INSTRUCTIONS-----------*
STATE FARM RATES; NO TASK CODES
SUMMARY OF ATTY,HRS,RATE & VALUE; SUMMARY
```

```
*------------- CLIENT INFORMATION-------------*
STATE FARM BANK, FSB
```

```
*--CLIENT NUMBER--* *------BILLING-----* *---SUPERVISING---*
     02999            0561  PLN        ----- -----
                 P. L. NETTLETON       -------------
```

```
*--------------BILLING ADDRESS--------------*
KERRY B MCKNIGHT
STATE FARM INSURANCE COMPANIES
CORPORATE LAW DEPARTMENT
ONE STATE FARM PLAZA
BLOOMINGTON, IL  61710-0001
```

```
*----------------------TIME AND FEE SUMMARY--------------------*
*---------TIMEKEEPER---------*   RATE  HOURS    %     FEES    %
PAUL L. NETTLETON               405.00 19.10 100.0  7735.50 100.0
                    TOTALS            19.10         7735.50
```

```
*--------COST CODE SUMMARY---------------------------------*
*--------COST CODE---------------------------------*  AMOUNT
15     POSTAGE                                         0.85

COST TOTAL                                             0.85
```

```
        ( ) BILL COSTS AND FEES          ( ) DO NOT BILL
        ( ) BILL FEES ONLY               ( ) CLOSE FILE
        ( ) BILL COSTS ONLY              ( ) FINAL BILL
```

*----DETAIL TIME ENTRIES----*

| DATE | NAME | DESCRIPTION | HOURS | DOLLARS | STAT | INDEX |
|------|------|-------------|-------|---------|------|-------|
| 05/02/12 | P. L. NETTLETON | ADDRESS ISSUES REGARDING DESIGNATION FROM DEPOSITIONS TO USE AT TRIAL | .20 | 81.00 | B | 10665309 |
| 05/02/12 | P. L. NETTLETON | ADDRESS ISSUES REGARDING WITNESS AND EXHIBIT LISTS FOR TRIAL. | .20 | 81.00 | B | 10665435 |
| 05/02/12 | P. L. NETTLETON | ADDRESS ISSUES REGARDING MOTIONS IN LIMINE. | .20 | 81.00 | B | 10665731 |
| 05/02/12 | P. L. NETTLETON | WORK ON DRAFT OF PRETRIAL STIPULATION AND EXCHANGE EMAILS WITH MR. YARBROUGH REGARDING SAME. | .90 | 364.50 | B | 10666019 |
| 05/03/12 | P. L. NETTLETON | REVIEW PLAINTIFF'S NOTICE OF SUPPLEMENTAL AUTHORITY AND RECENT DECISION IN BRESLOW V. WELLS FARGO; PREPARE E-MAIL TO MR. MCKNIGHT REGARDING SAME. | .50 | 202.50 | B | 10666030 |
| 05/03/12 | P. L. NETTLETON | EXCHANGE E-MAILS WITH MR. YARBROUGH REGARDING PRETRIAL STIPULATION. | .60 | 243.00 | B | 10666036 |
| 05/03/12 | P. L. NETTLETON | WORK ON DRAFT OF REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON THIRD-PARTY CLAIMS. | 3.00 | 1,215.00 | B | 10666086 |
| 05/04/12 | P. L. NETTLETON | WORK ON DRAFT OF REPLY IN SUPPORT OF SUMMARY JUDGMENT; RESEARCH REGARDING SAME; REVISE AND FINALIZE SAME. | 5.70 | 2,308.50 | B | 10666141 |
| 05/04/12 | P. L. NETTLETON | TELEPHONE CONFERENCE WITH CLIENT REGARDING PRETRIAL REPORT, EVALUATION AND SETTLEMENT STRATEGY. | .40 | 162.00 | B | 10666142 |
| 05/06/12 | P. L. NETTLETON | REVIEW DRAFT OF STATE FARM BANK'S DEPOSITION DESIGNATIONS ALONG WITH DEPOSITIONS AND ADD AND DELETE PORTIONS OF DESIGNATIONS. | 1.80 | 729.00 | B | 10670590 |
| 05/07/12 | P. L. NETTLETON | REVIEW DRAFT JOINT MOTION FOR EXTENSION TO FILE PRETRIAL STIPULATION; EXCHANGE EMAILS WITH MR. YARBROUGH REGARDING CONSENT TO FILE SAME AND REQUEST FOR COMMENTS ON PRETRIAL STIPULATION | .40 | 162.00 | B | 10671909 |
| 05/07/12 | P. L. NETTLETON | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING SETTLEMENT DISCUSSION WITH MR. YARBROUGH. | .40 | 162.00 | B | 10671910 |
| 05/07/12 | P. L. NETTLETON | REVIEW E-MAIL FROM PLAINTIFF'S COUNSEL TO JUDGE WITH PROPOSED ORDER ON JOINT MOTION FOR EXTENSION TO FILE PRETRIAL STIPULATION. | .10 | 40.50 | B | 10671918 |
| 05/07/12 | P. L. NETTLETON | REVIEW PLAINTIFF'S DESIGNATION OF DEPOSITION OF METRO PCS FRO USE AT TRIAL. | .10 | 40.50 | B | 10671905 |
| 05/07/12 | P. L. NETTLETON | ADDRESS FINALIZING DEPOSITION DESIGNATIONS. | .40 | 162.00 | B | 10671922 |
| 05/08/12 | P. L. NETTLETON | REVIEW REVISION TO DRAFT PRETRIAL STIPULATION; MAKE NOTES REGARDING REVISIONS TO MAKE. | .60 | 243.00 | B | 10671943 |
| 05/09/12 | P. L. NETTLETON | ███████████████████████████ | .20 | 81.00 | B | 10671956 |
| 05/09/12 | P. L. NETTLETON | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AGAINST BEAUFORT. | .10 | 40.50 | B | 10671982 |
| 05/09/12 | P. L. NETTLETON | TELEPHONE CONFERENCE WITH MR. MCKNIGHT | .10 | 40.50 | B | 10671991 |

| DATE | NAME | DESCRIPTION | HOURS | DOLLARS | STAT | INDEX |
|------|------|-------------|-------|---------|------|-------|
| | | REGARDING SETTLEMENT DISCUSSIONS. | | | | |
| 05/10/12 | P. L. NETTLETON | REVIEW AND ANALZYE COURT'S ORDERS GRANTING STATE FARM BANK'S MOTIONS FOR SUMMARY JUDGMENT ON TCPA AND THIRD-PARTY CLAIMS. | .50 | 202.50 | B | 10672017 |
| 05/10/12 | P. L. NETTLETON | PREPARE E-MAIL TO MR. MCKNIGHT REGARDING PREVAILING ON SUMMARY JUDGMENT AND NEXT STEPS. | .30 | 121.50 | B | 10672021 |
| 05/10/12 | P. L. NETTLETON | PREPARE E-MAIL TO MR. YARBROUGH REGARDING PRETRIAL STIPULATION. | .10 | 40.50 | B | 10672014 |
| 05/10/12 | P. L. NETTLETON | WORK ON NEW PRETRIAL STIPULATION INSERTIONS AS TO UNDISPUTED FACTS, FACT ISSUES, UNDISPUTED LAW, LEGAL ISSUES. | 2.30 | 931.50 | B | 10672016 |
| | | FEE SUBTOTAL: | 19.10 | 7,735.50 | | |

*----DETAIL COST ENTRIES----*

| DATE | TKPR INITIALS | COST CODE | DESCRIPTION | VOUCHER NUMBER | DOLLARS | STAT | INDEX |
|------|---------------|-----------|-------------|----------------|---------|------|-------|
| 05/02/12 | PLN | 15 | POSTAGE | | .85 | B | 3760730 |
| | | | COST SUBTOTAL: | | .85 | | |
| | | | TOTAL FEES AND COST DETAIL: | | 7,736.35 | | |

```
BALANCE DUE FROM PREVIOUS STATEMENT . . . . . . . . . . .   97870.06
LESS PAYMENT(S) . . . . . . . . . . . . . . . . . . . .        0.00
                                                         -------------
BALANCE FORWARD . . . . . . . . . . . . . . . . . . . .     97870.06

TIMECARD SUB-TOTAL (  19.10) . . . . . . . . . .   7735.50
DISBURSEMENT SUB-TOTAL . . . . . . . . . . . . .      0.85
SUBTOTAL CURRENT PERIOD . . . . . . . . . . . .    7736.35
TOTAL DUE . . . . . . . . . . . . . . . . . . . . . . .    105606.41
```

AGED ACCOUNTS RECEIVABLE

| 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 120 days | 120+ days | TOTAL |
|-------------|--------------|--------------|---------------|-----------|-------|
| 68,452.20 | 53.52 | .00 | .00 | .00 | 97,870.06 |

LEDGER SUMMARY:  ALL OPEN INVOICES AND INVOICES SINCE 04/30/2012

| INVOICE | DATE | FEES | COSTS | OTHER | PAYMENT | DATE | FEES | COSTS | OTHER | BALANCE |
|---------|------|------|-------|-------|---------|------|------|-------|-------|---------|
| 689874 | 03/15/12 | 28803.50 | 117.87 | .00 | PAY | 05/21/12 | 28749.98 | 117.87 | .00 | 53.52 |

| 693831 | 04/17/12 | 65093.50 | 3358.70 | .00 | | .00 | .00 | .00 | 68452.20 |
| 698518 | 05/23/12 | 25691.50 | 3672.84 | .00 | | .00 | .00 | .00 | 29364.34 |